# Arkansas
## State House District 16
## Board of Apportionment Plan



Legend

County
BOA Plan

Note: The red number indicates
a Majority Black District

Source:
U.S. Census Bureau 2020 Census Data
Prepared by: Tony Fairfax, CensusChannel LLC
Map Version: 4.0  Date: 12/27/2021

# Arkansas
## State House District 17
## Board of Apportionment Plan



# Arkansas
## State House District 18
## Board of Apportionment Plan



**Legend**

- - - County

—— BOA Plan

Note: The red number indicates
a Majority Black District

Source:
U.S. Census Bureau 2020 Census Data

Prepared by: Tony Fairfax, CensusChannel LLC
Map Version: 4.0   Date: 12/27/2021

# Arkansas
## State House District 19
## Board of Apportionment Plan



Legend

- - - County

—— BOA Plan

Note: The red number indicates
a Majority Black District

Source:
U.S. Census Bureau 2020 Census Data

Prepared by: Tony Fairfax, CensusChannel LLC
Map Version: 4.0  Date: 12/27/2021

# Arkansas
## State House District 20
## Board of Apportionment Plan



# Arkansas
## State House District 21
## Board of Apportionment Plan



# Arkansas
## State House District 22
## Board of Apportionment Plan



Legend

County

BOA Plan

Note: The red number indicates
a Majority Black District

Source:
U.S. Census Bureau 2020 Census Data

Prepared by: Tony Fairfax, CensusChannel LLC
Map Version: 4.0  Date: 12/27/2021

# Arkansas
# State House District 23
# Board of Apportionment Plan



**Legend**

- - - County

▭ BOA Plan

Note: The red number indicates a Majority Black District

Source:
U.S. Census Bureau 2020 Census Data

Prepared by: Tony Fairfax, CensusChannel LLC
Map Version: 4.0  Date: 12/27/2021

# Arkansas
## State House District 24
## Board of Apportionment Plan



Legend

- - - County

—— BOA Plan

Note: The red number indicates a Majority Black District

Source:
U.S. Census Bureau 2020 Census Data

Prepared by: Tony Fairfax, CensusChannel LLC
Map Version: 4.0  Date: 12/27/2021

# Arkansas
## State House District 25
## Board of Apportionment Plan



# Arkansas
## State House District 26
## Board of Apportionment Plan



Legend
- - - County
▢ BOA Plan

Note: The red number indicates a Majority Black District

Source:
U.S. Census Bureau 2020 Census Data

Prepared by: Tony Fairfax, CensusChannel LLC
Map Version: 4.0  Date: 12/27/2021

# Arkansas
## State House District 27
## Board of Apportionment Plan



Legend

- - - County

BOA Plan

The red border indicates a Majority Black District

Source:
U.S. Census Bureau 2020 Census Data

Prepared by: Tony Fairfax, CensusChannel LLC
Map Version: 4.0  Date: 12/27/2021

# Arkansas
## State House District 28
## Board of Apportionment Plan



Legend

- - - County

—— BOA Plan

Note: The red number indicates
a Majority Black District

Source:
U.S. Census Bureau 2020 Census Data

Prepared by: Tony Fairfax, CensusChannel LLC
Map Version: 4.0   Date: 12/27/2021

# Arkansas
## State House District 29
## Board of Apportionment Plan



# Arkansas
## State House District 30
## Board of Apportionment Plan



**Legend**

- - - County

BOA Plan

Note: The red number indicates
a Majority Black District

Source:
U.S. Census Bureau 2020 Census Data

Prepared by: Tony Fairfax, CensusChannel LLC
Map Version: 4.0  Date: 12/27/2021

B - 137

# Arkansas
## State House District 31
## Board of Apportionment Plan



Legend

- - - County

——— BOA Plan

Note: The red number indicates a Majority Black District

Source:
U.S. Census Bureau 2020 Census Data

Prepared by: Tony Fairfax, CensusChannel LLC
Map Version: 4.0  Date: 12/27/2021

B - 138

# Arkansas
## State House District 32
## Board of Apportionment Plan



# Arkansas
## State House District 33
## Board of Apportionment Plan



# Arkansas
## State House District 34
## Board of Apportionment Plan



# Arkansas
## State House District 35
## Board of Apportionment Plan



# Arkansas
## State House District 36
## Board of Apportionment Plan



# Arkansas
## State House District 37
## Board of Apportionment Plan



# Arkansas
## State House District 38
## Board of Apportionment Plan



### Legend

- - - - County

───── BOA Plan

Note: The red number indicates
a Majority Black District

Source:
U.S. Census Bureau 2020 Census Data

Prepared by: Tony Fairfax, CensusChannel LLC
Map Version: 4.0   Date: 12/27/2021

B - 145

# Arkansas
## State House District 39
## Board of Apportionment Plan



# Arkansas
## State House District 40
## Board of Apportionment Plan



Legend

- - - County
—— BOA Plan

Note: The red number indicates
a Majority Black District

Source:
U.S. Census Bureau 2020 Census Data

Prepared by: Tony Fairfax, CensusChannel LLC
Map Version: 4.0  Date: 12/27/2021

# Arkansas
## State House District 41
## Board of Apportionment Plan



# Arkansas
## State House District 42
## Board of Apportionment Plan



# Arkansas
## State House District 43
## Board of Apportionment Plan



B - 150

# Arkansas
## State House District 44
## Board of Apportionment Plan



Legend

- - - County

—— BOA Plan

Note: The red number indicates
a Majority Black District

Source:
U.S. Census Bureau 2020 Census Data

Prepared by: Tony Fairfax, CensusChannel LLC
Map Version: 4.0  Date: 12/27/2021

# Arkansas
## State House District 45
## Board of Apportionment Plan



# Arkansas
## State House District 46
## Board of Apportionment Plan



Legend

- - - County

—— BOA Plan

Note: The red number indicates
a Majority Black District

Source:
U.S. Census Bureau 2020 Census Data

Prepared by: Tony Fairfax, CensusChannel LLC
Map Version: 4.0  Date: 12/27/2021

# Arkansas
## State House District 47
## Board of Apportionment Plan



# Arkansas
## State House District 48
## Board of Apportionment Plan



Legend

- - - County

—— BOA Plan

Note: The red number indicates
a Majority Black District

Source:
U.S. Census Bureau 2020 Census Data

Prepared by: Tony Fairfax, CensusChannel LLC
Map Version: 4.0  Date: 12/27/2021

# Arkansas
## State House District 49
## Board of Apportionment Plan



Legend

County

BOA Plan

Note: The red number indicates a Majority Black District

Source:
U.S. Census Bureau 2020 Census Data

Prepared by: Tony Fairfax, CensusChannel LLC
Map Version: 4.0  Date: 12/27/2021

# Arkansas
## State House District 50
## Board of Apportionment Plan



# Arkansas
## State House District 51
## Board of Apportionment Plan



# Arkansas
## State House District 52
## Board of Apportionment Plan



**Legend**

- - - County

—— BOA Plan

Note: The red number indicates
a Majority Black District

Source:
U.S. Census Bureau 2020 Census Data

Prepared by: Tony Fairfax, CensusChannel LLC
Map Version: 4.0  Date: 12/27/2021

# Arkansas
## State House District 53
## Board of Apportionment Plan



**Legend**

- - - County
—— BOA Plan

Note: The red number indicates a Majority Black District.

Source:
U.S. Census Bureau 2020 Census Data
Prepared by: Tony Fairfax, CensusChannel LLC
Map Version: 4.0  Date: 12/27/2021

# Arkansas
## State House District 54
### Board of Apportionment Plan



# Arkansas
## State House District 55
## Board of Apportionment Plan



### Legend

County
BOA Plan

Note: The red number indicates
a Majority Black District

Source:
U.S. Census Bureau 2020 Census Data

Prepared by: Tony Fairfax, CensusChannel LLC
Map Version: 4.0  Date: 12/27/2021

# Arkansas
## State House District 56
## Board of Apportionment Plan



# Arkansas
## State House District 57
## Board of Apportionment Plan



# Arkansas
## State House District 58
## Board of Apportionment Plan



Legend

County

BOA Plan

Note: The red number indicates a Majority Black District

Source:
U.S. Census Bureau 2020 Census Data

Prepared by: Tony Fairfax, CensusChannel LLC
Map Version: 4.0  Date: 12/27/2021

# Arkansas
## State House District 59
## Board of Apportionment Plan



# Arkansas
## State House District 60
## Board of Apportionment Plan



# Arkansas
## State House District 61
## Board of Apportionment Plan



# Arkansas
## State House District 62
## Board of Apportionment Plan



# Arkansas
## State House District 63
## Board of Apportionment Plan



# Arkansas
## State House District 64
## Board of Apportionment Plan



# Arkansas
## State House District 65
## Board of Apportionment Plan



Legend

- - - County

——— BOA Plan

Note: The red number indicates a Majority Black District

Source:
U.S. Census Bureau 2020 Census Data

Prepared by: Tony Fairfax, CensusChannel LLC
Map Version: 4.0   Date: 12/27/2021

B - 172

# Arkansas
## State House District 66
## Board of Apportionment Plan



# Arkansas
## State House District 67
## Board of Apportionment Plan



# Arkansas
## State House District 68
## Board of Apportionment Plan



# Arkansas
## State House District 69
## Board of Apportionment Plan



# Arkansas
## State House District 70
## Board of Apportionment Plan



# Arkansas
## State House District 71
## Board of Apportionment Plan



# Arkansas
## State House District 72
## Board of Apportionment Plan



# Arkansas
## State House District 73
## Board of Apportionment Plan



# Arkansas
## State House District 74
## Board of Apportionment Plan



# Arkansas
## State House District 75
## Board of Apportionment Plan



# Arkansas
## State House District 76
## Board of Apportionment Plan



Source:
U.S. Census Bureau 2020 Census Data

Prepared by: Tony Fairfax, CensusChannel LLC
Map Version: 4.0  Date: 12/27/2021

Legend

County

BOA Plan

Note: The red number indicates
a Majority Black District

# Arkansas
## State House District 77
## Board of Apportionment Plan



# Arkansas
## State House District 78
## Board of Apportionment Plan



# Arkansas
## State House District 79
## Board of Apportionment Plan



# Arkansas
## State House District 80
## Board of Apportionment Plan



B - 187

# Arkansas
## State House District 81
## Board of Apportionment Plan



# Arkansas
## State House District 82
## Board of Apportionment Plan



# Arkansas
## State House District 83
## Board of Apportionment Plan



# Arkansas
## State House District 84
## Board of Apportionment Plan



# Arkansas
## State House District 85
## Board of Apportionment Plan



# Arkansas
## State House District 86
## Board of Apportionment Plan



# Arkansas
## State House District 87
## Board of Apportionment Plan



# Arkansas
## State House District 88
## Board of Apportionment Plan



Legend

- - - County

—— BOA Plan

Note: The red number indicates
a Majority Black District

Source:
U.S. Census Bureau 2020 Census Data

Prepared by: Tony Fairfax, CensusChannel LLC
Map Version: 4.0  Date: 12/27/2021.

# Arkansas
## State House District 89
## Board of Apportionment Plan



# Arkansas
## State House District 90
## Board of Apportionment Plan



# Arkansas
## State House District 91
## Board of Apportionment Plan



# Arkansas
## State House District 92
## Board of Apportionment Plan



Legend

- - - County

—— BOA Plan

Note: The red number indicates
a Majority Black District

Source:
U.S. Census Bureau 2020 Census Data

Prepared by: Tony Fairfax, CensusChannel LLC
Map Version: 4.0  Date: 12/27/2021

# Arkansas
## State House District 93
## Board of Apportionment Plan



B - 200

# Arkansas
## State House District 94
## Board of Apportionment Plan



# Arkansas
## State House District 95
## Board of Apportionment Plan



# Arkansas
## State House District 96
## Board of Apportionment Plan



# Arkansas
## State House District 97
## Board of Apportionment Plan



Legend

- - - County

BOA Plan

Note: The red number indicates
a Majority Black District

Source:
U.S. Census Bureau 2020 Census Data

Prepared by: Tony Fairfax, CensusChannel LLC
Map Version: 4.0  Date: 12/27/2021

# Arkansas
## State House District 98
## Board of Apportionment Plan



# Arkansas
## State House District 99
## Board of Apportionment Plan



# Arkansas
# State House District 100
# Board of Apportionment Plan



Appendix C

Redistricting Criteria Comparison Reports

(Maptitude Data Reports)

1. Equal Population/Pop Deviation – Demographic Data
2. Contiguity
3. Compactness
4. Political Sub Division Splits - County and VTD Splits
5. Community of Interest - City Splits
6. Community of Interest - Landmark Splits
7. Community of Interest - School District Splits
8. Fracking
9. Incumbent Pairing

Equal Population/Pop Deviation
Demographic Data

User: **Tony Fairfax**

Plan Name: **AR House Illustrative Final**

Plan Type: **AR HD  Plan**

# Population Summary

Saturday, December 25, 2021                                                                                                    8:31 PM

| District | Population | Deviation | % Devn. | [% H18+ _Pop] | [% NH18+ _Wht] | [% 18+ _AP_Blk] | CVAP_HSP19] | [% CVAP_WHT19 ] | [% CVAP_BLK19] |
|----------|-----------|-----------|---------|---------------|----------------|-----------------|-------------|-----------------|----------------|
| 001 | 29,387 | -728 | -2.42% | 3.57% | 58.76% | 34.03% | 2.94% | 62.44% | 33.15% |
| 002 | 28,718 | -1,397 | -4.64% | 3.03% | 77.54% | 15.44% | 1.04% | 80.39% | 16.8% |
| 003 | 29,220 | -895 | -2.97% | 11.45% | 54.14% | 31.56% | 4.52% | 59.52% | 34.12% |
| 004 | 28,625 | -1,490 | -4.95% | 16.79% | 65.08% | 12.17% | 7.05% | 75.05% | 14.29% |
| 005 | 31,009 | 894 | 2.97% | 3.48% | 39.61% | 54.43% | 2.46% | 46.73% | 50.01% |
| 006 | 29,320 | -795 | -2.64% | 2.72% | 71.57% | 23.12% | 1.28% | 71.6% | 25.89% |
| 007 | 28,745 | -1,370 | -4.55% | 2.63% | 69.32% | 24.88% | 1.35% | 69.1% | 28.83% |
| 008 | 29,149 | -966 | -3.21% | 5.94% | 73.75% | 17.88% | 3.12% | 74.95% | 21.29% |
| 009 | 30,703 | 588 | 1.95% | 4.33% | 66.08% | 27.1% | 2.32% | 70.52% | 26.32% |
| 010 | 28,996 | -1,119 | -3.72% | 2.22% | 89.89% | 3.34% | 1.37% | 91.92% | 4.24% |
| 011 | 28,733 | -1,382 | -4.59% | 4.95% | 42.26% | 50.64% | 2.12% | 46.38% | 50.13% |
| 012 | 28,616 | -1,499 | -4.98% | 2.09% | 44.79% | 50.83% | 1.9% | 46.21% | 51.24% |
| 013 | 29,223 | -892 | -2.96% | 2.59% | 75.18% | 19% | 1.93% | 77.03% | 19.91% |
| 014 | 31,165 | 1,050 | 3.49% | 3.42% | 80.76% | 11.1% | 1.65% | 85.84% | 10.32% |
| 015 | 29,106 | -1,009 | -3.35% | 3.73% | 88.64% | 3.58% | 1.77% | 92.08% | 3.75% |
| 016 | 28,822 | -1,293 | -4.29% | 1.7% | 43.46% | 52.45% | 0.58% | 47.23% | 50.6% |
| 017 | 29,011 | -1,104 | -3.67% | 2.01% | 44.83% | 50.28% | 1.6% | 45.48% | 51.66% |
| 018 | 28,947 | -1,168 | -3.88% | 3.6% | 83.54% | 7.11% | 2.21% | 87.25% | 7.47% |
| 019 | 29,492 | -623 | -2.07% | 5.78% | 85.11% | 3.66% | 2.28% | 89.78% | 5.58% |
| 020 | 29,136 | -979 | -3.25% | 8.63% | 83.13% | 0.59% | 4.18% | 90.51% | 1.11% |
| 021 | 30,955 | 840 | 2.79% | 3.75% | 85.18% | 1.31% | 2.22% | 92.44% | 1.07% |
| 022 | 28,737 | -1,378 | -4.58% | 4.45% | 86.76% | 3.49% | 2.68% | 92.89% | 2.73% |
| 023 | 30,017 | -98 | -0.33% | 4.65% | 83.32% | 6.07% | 1.73% | 90.35% | 5.21% |
| 024 | 28,683 | -1,432 | -4.76% | 5.19% | 82.14% | 6.97% | 1.78% | 88.68% | 7.44% |

## Population Summary

| District | Population | Deviation | % Devn. | [% H18+_Pop] | [% NH18+_Wht] | [% 18+_AP_Blk] | [% CVAP_HSP19] | [% CVAP_WHT19] | [% CVAP_BLK19] |
|---|---|---|---|---|---|---|---|---|---|
| 025 | 28,823 | -1,292 | -4.29% | 7.99% | 68.35% | 17.73% | 3.74% | 75.61% | 18.5% |
| 026 | 29,203 | -912 | -3.03% | 2.76% | 81.05% | 12.39% | 1.52% | 85.95% | 10.9% |
| 027 | 30,375 | 260 | 0.86% | 9.48% | 71.51% | 13.25% | 3.99% | 82.55% | 10.56% |
| 028 | 29,243 | -872 | -2.90% | 5.01% | 78.6% | 11.19% | 1.62% | 86.57% | 9.48% |
| 029 | 30,623 | 508 | 1.69% | 20.93% | 19.31% | 57.76% | 6.97% | 23.16% | 69.38% |
| 030 | 29,323 | -792 | -2.63% | 7.54% | 37.08% | 50.35% | 1.9% | 42.57% | 51.33% |
| 031 | 31,022 | 907 | 3.01% | 3.22% | 75.07% | 10.7% | 1.69% | 82.24% | 12.07% |
| 032 | 31,097 | 982 | 3.26% | 2.89% | 66.77% | 21.93% | 2.5% | 72.82% | 20.03% |
| 033 | 29,375 | -740 | -2.46% | 7.03% | 35.82% | 52.57% | 2.52% | 41.68% | 53.9% |
| 034 | 29,123 | -992 | -3.29% | 9.69% | 38.51% | 50.57% | 2.12% | 42.79% | 52.72% |
| 035 | 29,971 | -144 | -0.48% | 3.24% | 74.21% | 17.15% | 2.23% | 80.12% | 15.13% |
| 036 | 29,623 | -492 | -1.63% | 10.53% | 36.77% | 50.41% | 2.22% | 39.69% | 56.96% |
| 037 | 30,297 | 182 | 0.60% | 8.03% | 38.23% | 50.3% | 3.48% | 40.93% | 54.4% |
| 038 | 30,257 | 142 | 0.47% | 4.06% | 72.51% | 17.61% | 2.77% | 78.03% | 16.47% |
| 039 | 30,100 | -15 | -0.05% | 4.01% | 72.91% | 17.02% | 2.53% | 76.21% | 18.37% |
| 040 | 31,543 | 1,428 | 4.74% | 4.51% | 78.78% | 11.4% | 2.3% | 83.93% | 10.85% |
| 041 | 30,460 | 345 | 1.15% | 5.46% | 64.84% | 23.52% | 4.04% | 70.81% | 21.79% |
| 042 | 28,692 | -1,423 | -4.73% | 5.86% | 37.03% | 53.25% | 2.02% | 45.71% | 50.34% |
| 043 | 30,797 | 682 | 2.26% | 4.47% | 85.98% | 2.91% | 4.23% | 90.06% | 2.74% |
| 044 | 31,076 | 961 | 3.19% | 3.09% | 88.86% | 1.63% | 2.25% | 94.56% | 0.82% |
| 045 | 29,648 | -467 | -1.55% | 4.74% | 81.62% | 7.71% | 2.83% | 90.69% | 5.24% |
| 046 | 30,397 | 282 | 0.94% | 3.11% | 86.78% | 5.12% | 2.06% | 91.73% | 4.46% |
| 047 | 31,157 | 1,042 | 3.46% | 2.46% | 86.1% | 7.12% | 1.7% | 89.84% | 5.89% |
| 048 | 28,702 | -1,413 | -4.69% | 1.94% | 41.96% | 54.3% | 1.14% | 44.56% | 53.58% |
| 049 | 30,171 | 56 | 0.19% | 1.72% | 74.78% | 20.47% | 1.28% | 75.08% | 18.91% |
| 050 | 31,204 | 1,089 | 3.62% | 3.06% | 40.75% | 54.06% | 2.28% | 41.01% | 52.87% |
| 051 | 28,662 | -1,453 | -4.82% | 2.18% | 37.5% | 58.23% | 0.98% | 43.68% | 52.34% |
| 052 | 31,270 | 1,155 | 3.84% | 2.4% | 87.65% | 6.19% | 1.85% | 91.26% | 3.99% |

## Population Summary

| District | Population | Deviation | % Devn. | [% H18+ _Pop] | [% NH18+ _Wht] | [% 18+ _AP_Blk] | [% CVAP_HSP19] | [% CVAP_WHT19] | [% CVAP_BLK19] |
|---|---|---|---|---|---|---|---|---|---|
| 053 | 30,101 | -14 | -0.05% | 3.65% | 83.58% | 8.68% | 1.39% | 90.19% | 7.18% |
| 054 | 31,577 | 1,462 | 4.85% | 3.75% | 86.74% | 5.96% | 2.25% | 90.76% | 4.83% |
| 055 | 29,043 | -1,072 | -3.56% | 3.15% | 43.33% | 51.41% | 2.29% | 44.3% | 50.03% |
| 056 | 31,238 | 1,123 | 3.73% | 1.7% | 92.03% | 1% | 1.23% | 96.15% | 1.19% |
| 057 | 30,849 | 734 | 2.44% | 3.39% | 88.71% | 2.62% | 1.95% | 94.46% | 2.12% |
| 058 | 29,129 | -986 | -3.27% | 4.13% | 74.5% | 16.36% | 2.43% | 79.53% | 15.38% |
| 059 | 29,296 | -819 | -2.72% | 9.16% | 56.23% | 29.37% | 2.5% | 67.67% | 28.55% |
| 060 | 31,103 | 988 | 3.28% | 1.5% | 93.45% | 0.98% | 1.18% | 96.43% | 0.94% |
| 061 | 31,231 | 1,116 | 3.71% | 1.31% | 92.64% | 0.63% | 1.35% | 95.74% | 0.41% |
| 062 | 29,387 | -728 | -2.42% | 1.63% | 92.29% | 1.23% | 1.57% | 94.95% | 1.22% |
| 063 | 29,897 | -218 | -0.72% | 7.3% | 84.34% | 3.11% | 3.17% | 91.81% | 2.36% |
| 064 | 31,390 | 1,275 | 4.23% | 1.48% | 92.11% | 0.2% | 1.26% | 95.19% | 0.4% |
| 065 | 29,233 | -882 | -2.93% | 3.25% | 80.8% | 10.52% | 1.48% | 85.91% | 10.98% |
| 066 | 30,757 | 642 | 2.13% | 2.19% | 92.26% | 0.64% | 1.85% | 95.62% | 0.44% |
| 067 | 29,252 | -863 | -2.87% | 2.63% | 89.5% | 2.52% | 1.09% | 94.31% | 2.96% |
| 068 | 29,759 | -356 | -1.18% | 4.07% | 87.47% | 1.11% | 2.69% | 93.9% | 0.74% |
| 069 | 29,194 | -921 | -3.06% | 10.18% | 79.61% | 2.32% | 4.38% | 89.65% | 1.82% |
| 070 | 30,659 | 544 | 1.81% | 5.12% | 71.83% | 16.57% | 2.79% | 79.55% | 13.6% |
| 071 | 29,804 | -311 | -1.03% | 13.2% | 73.98% | 6.88% | 6.79% | 84.77% | 5.75% |
| 072 | 29,428 | -687 | -2.28% | 6.85% | 65.54% | 22.21% | 2.7% | 75.34% | 20.08% |
| 073 | 29,033 | -1,082 | -3.59% | 8.59% | 84.62% | 1.44% | 4.63% | 92.07% | 1.9% |
| 074 | 29,743 | -372 | -1.24% | 2.35% | 89.39% | 1.22% | 1.93% | 93.16% | 1.42% |
| 075 | 30,865 | 750 | 2.49% | 4.14% | 85.57% | 1.43% | 3.43% | 92.02% | 0.97% |
| 076 | 29,074 | -1,041 | -3.46% | 7.24% | 73.29% | 6.11% | 4.76% | 79.88% | 6.13% |
| 077 | 29,898 | -217 | -0.72% | 8.05% | 72.44% | 8.02% | 7.09% | 78% | 5.97% |
| 078 | 30,453 | 338 | 1.12% | 33.81% | 38.66% | 15.06% | 17.55% | 52.25% | 19.86% |
| 079 | 31,316 | 1,201 | 3.99% | 8.57% | 77.83% | 2.36% | 5.93% | 85.75% | 2.11% |
| 080 | 31,365 | 1,250 | 4.15% | 10.81% | 75.87% | 1.08% | 4.89% | 86.26% | 1.1% |

# Population Summary

| District | Population | Deviation | % Devn. | [% H18+ _Pop] | [% NH18+ _Wht] | [% 18+ _AP_Blk] | [% CVAP_HSP19] | [% CVAP_WHT19] | [% CVAP_BLK19] |
|---|---|---|---|---|---|---|---|---|---|
| 081 | 31,557 | 1,442 | 4.79% | 4.69% | 83.2% | 3.65% | 2.9% | 90.62% | 3.24% |
| 082 | 30,104 | -11 | -0.04% | 4.14% | 86.18% | 1.95% | 2.21% | 93.29% | 1.67% |
| 083 | 30,787 | 672 | 2.23% | 23.5% | 63.86% | 2.46% | 11.75% | 78.3% | 2.51% |
| 084 | 29,631 | -484 | -1.61% | 6.04% | 81.11% | 4.18% | 4.19% | 89.1% | 2.9% |
| 085 | 31,295 | 1,180 | 3.92% | 7.03% | 78.76% | 5.14% | 4.35% | 83.6% | 6.75% |
| 086 | 31,173 | 1,058 | 3.51% | 8.87% | 72.28% | 9.05% | 5.79% | 83.06% | 6.05% |
| 087 | 31,133 | 1,018 | 3.38% | 8.06% | 65.29% | 3.58% | 6.56% | 83.33% | 3.27% |
| 088 | 31,479 | 1,364 | 4.53% | 23.57% | 60.18% | 2.93% | 13.39% | 78.09% | 2.28% |
| 089 | 31,124 | 1,009 | 3.35% | 47.36% | 33.26% | 2.52% | 27.49% | 62.37% | 3.1% |
| 090 | 31,218 | 1,103 | 3.66% | 19.97% | 67.3% | 2.08% | 10.65% | 82.64% | 1.63% |
| 091 | 31,529 | 1,414 | 4.70% | 14.29% | 70.84% | 2.14% | 6.95% | 81.46% | 2.05% |
| 092 | 30,653 | 538 | 1.79% | 7.11% | 80.63% | 2.63% | 2.95% | 90.79% | 2.83% |
| 093 | 31,112 | 997 | 3.31% | 7.04% | 80.77% | 2.18% | 7.02% | 86.61% | 2.4% |
| 094 | 31,365 | 1,250 | 4.15% | 16.41% | 67.97% | 2.71% | 8.3% | 84.93% | 2.13% |
| 095 | 31,585 | 1,470 | 4.88% | 11.94% | 79.12% | 1.27% | 6.38% | 89% | 0.75% |
| 096 | 31,276 | 1,161 | 3.86% | 45.57% | 45.38% | 1.71% | 27.03% | 67.17% | 2.35% |
| 097 | 31,356 | 1,241 | 4.12% | 4.81% | 87.14% | 0.85% | 3.09% | 93.46% | 0.59% |
| 098 | 29,592 | -523 | -1.74% | 11.44% | 80.11% | 0.58% | 6.4% | 89.91% | 0.26% |
| 099 | 31,143 | 1,028 | 3.41% | 2.22% | 90.85% | 0.53% | 2.13% | 94.77% | 0.48% |
| 100 | 31,589 | 1,474 | 4.89% | 2.16% | 92.43% | 0.39% | 2.18% | 95.33% | 0.21% |

Total Population:  3,011,524

Ideal District Population:  30,115

## Summary Statistics:

| | |
|---|---|
| Population Range: | 28,616 to 31,589 |
| Ratio Range: | 0.10 |
| Absolute Range: | -1,499 to 1,474 |
| Absolute Overall Range: | 2,973 |
| Relative Range: | -4.00% to 4.89% |

## Population Summary

| | |
|---|---|
| Relative Overall Range: | 9.87% |
| Absolute Mean Deviation: | 884.46 |
| Relative Mean Deviation: | 2.94% |
| Standard Deviation: | 974.54 |

User: **Tony Fairfax**
Plan Name: **AR HD BOA Final**
Plan Type: **House Districts**

# Population Summary

Friday, December 24, 2021                                                                                           12:24 PM

| District | Population | Deviation | % Devn. | [% H18+_Pop] | [% NH18+_Wht] | [% 18+_AP_Blk] | [% CVAP_HSP19] | [% CVAP_WHT19] | [% CVAP_BLK19] |
|---|---|---|---|---|---|---|---|---|---|
| 001 | 30,815 | 700 | 2.32% | 1.51% | 93.99% | 0.65% | 1.31% | 96.54% | 0.96% |
| 002 | 30,892 | 777 | 2.58% | 1.52% | 91.23% | 0.89% | 1.49% | 95.52% | 0.67% |
| 003 | 31,181 | 1,066 | 3.54% | 1.97% | 92.79% | 0.4% | 1.89% | 95.78% | 0.09% |
| 004 | 29,687 | -428 | -1.42% | 1.79% | 92.23% | 0.31% | 1.6% | 95.61% | 0.55% |
| 005 | 30,881 | 766 | 2.54% | 2.21% | 91.18% | 0.51% | 2.18% | 94.85% | 0.42% |
| 006 | 29,541 | -574 | -1.91% | 8.78% | 83.17% | 0.65% | 4.89% | 91.8% | 0.47% |
| 007 | 29,885 | -230 | -0.76% | 26.46% | 65.2% | 0.97% | 14.6% | 81.14% | 0.87% |
| 008 | 30,027 | -88 | -0.29% | 11.33% | 79.81% | 1.29% | 5.88% | 89.76% | 0.81% |
| 009 | 30,625 | 510 | 1.69% | 50.21% | 29.46% | 2.8% | 29.84% | 56.89% | 4.38% |
| 010 | 31,066 | 951 | 3.16% | 7.78% | 78.77% | 2.42% | 7.05% | 84.96% | 2.99% |
| 011 | 29,776 | -339 | -1.13% | 31.36% | 51.94% | 2.89% | 17.97% | 73.67% | 2.51% |
| 012 | 30,767 | 652 | 2.17% | 5.03% | 85.89% | 0.92% | 2.49% | 93.61% | 0.39% |
| 013 | 29,618 | -497 | -1.65% | 12.41% | 57.96% | 3.57% | 7.47% | 82.08% | 3.88% |
| 014 | 29,752 | -363 | -1.21% | 11.89% | 70.15% | 4.78% | 7.45% | 81.75% | 4.78% |
| 015 | 29,405 | -710 | -2.36% | 30.09% | 59.43% | 2.2% | 16.6% | 77.35% | 2.51% |
| 016 | 29,446 | -669 | -2.22% | 13.21% | 76.22% | 1.97% | 6.78% | 86.9% | 1.35% |
| 017 | 29,726 | -389 | -1.29% | 16.9% | 68.8% | 1.28% | 7.86% | 80.19% | 1.38% |
| 018 | 29,291 | -824 | -2.74% | 13.82% | 71.98% | 3.77% | 8.77% | 84.71% | 3.32% |
| 019 | 29,276 | -839 | -2.79% | 18.9% | 67.07% | 4% | 9.35% | 80.45% | 2.87% |
| 020 | 29,707 | -408 | -1.35% | 6% | 80.08% | 4.69% | 3.76% | 89.52% | 3.11% |
| 021 | 29,499 | -616 | -2.05% | 7.88% | 75.13% | 7.56% | 4.87% | 83.54% | 6.68% |
| 022 | 29,260 | -855 | -2.84% | 7.5% | 77.6% | 6.26% | 4.53% | 83.31% | 6.35% |
| 023 | 29,561 | -554 | -1.84% | 5.41% | 82.61% | 1.83% | 2.89% | 91.3% | 1.44% |
| 024 | 29,388 | -727 | -2.41% | 3.87% | 85.06% | 1.56% | 3.44% | 91.58% | 0.77% |

## Population Summary

| District | Population | Deviation | % Devn. | [% H18+_Pop] | [% NH18+_Wht] | [% 18+_AP_Blk] | [% CVAP_HSP19] | [% CVAP_WHT19] | [% CVAP_BLK19] |
|---|---|---|---|---|---|---|---|---|---|
| 025 | 29,668 | -447 | -1.48% | 3.82% | 87.24% | 0.94% | 2.04% | 93.4% | 0.82% |
| 026 | 30,381 | 266 | 0.88% | 6.51% | 84.82% | 0.65% | 4.62% | 91.54% | 0.68% |
| 027 | 31,177 | 1,062 | 3.53% | 1.61% | 91.13% | 1.34% | 1.53% | 94.14% | 1.05% |
| 028 | 31,081 | 966 | 3.21% | 2.1% | 92.18% | 1.21% | 1.33% | 95.26% | 0.65% |
| 029 | 30,392 | 277 | 0.92% | 3.75% | 79.34% | 13.23% | 1.96% | 83.19% | 12.28% |
| 030 | 30,278 | 163 | 0.54% | 3.21% | 85.87% | 6.68% | 0.95% | 91.11% | 6.7% |
| 031 | 31,014 | 899 | 2.99% | 3.34% | 88.74% | 2.6% | 2.08% | 94.36% | 2.08% |
| 032 | 31,106 | 991 | 3.29% | 6.52% | 67.28% | 20.84% | 1.96% | 75.25% | 21.06% |
| 033 | 31,192 | 1,077 | 3.58% | 3.44% | 88.49% | 4.66% | 1.97% | 92.73% | 4.29% |
| 034 | 30,073 | -42 | -0.14% | 3.2% | 48.78% | 45.84% | 1.99% | 51.78% | 44.08% |
| 035 | 30,532 | 417 | 1.38% | 2.67% | 40.56% | 54.32% | 1.05% | 40.99% | 52.37% |
| 036 | 31,082 | 967 | 3.21% | 6% | 72.38% | 17.39% | 2.79% | 82.51% | 12.07% |
| 037 | 30,593 | 478 | 1.59% | 1.71% | 70.22% | 25.38% | 0.84% | 69.89% | 25.06% |
| 038 | 31,048 | 933 | 3.10% | 2.99% | 80.67% | 11.65% | 2.57% | 84.81% | 9% |
| 039 | 31,122 | 1,007 | 3.34% | 2.7% | 83.46% | 9.92% | 2.78% | 86.36% | 7.93% |
| 040 | 30,068 | -47 | -0.16% | 7.22% | 84.78% | 2.65% | 2.82% | 92.54% | 2.66% |
| 041 | 30,194 | 79 | 0.26% | 1.82% | 93.01% | 0.4% | 1.56% | 96.05% | 0.45% |
| 042 | 30,098 | -17 | -0.06% | 2.2% | 90.4% | 2.01% | 1.36% | 94.37% | 2.09% |
| 043 | 30,068 | -47 | -0.16% | 3.33% | 83.31% | 7.91% | 1.67% | 88.11% | 8.26% |
| 044 | 29,145 | -970 | -3.22% | 3.64% | 88.5% | 1.48% | 2.17% | 94.38% | 1.46% |
| 045 | 30,641 | 526 | 1.75% | 9.54% | 80.37% | 2.21% | 3.74% | 90.81% | 1.72% |
| 046 | 29,927 | -188 | -0.62% | 2.47% | 89.13% | 1.26% | 2.15% | 92.77% | 1.55% |
| 047 | 29,203 | -912 | -3.03% | 3.31% | 86.48% | 0.87% | 2.15% | 93.56% | 0.89% |
| 048 | 29,847 | -268 | -0.89% | 12.02% | 71.75% | 4.46% | 7.81% | 79.02% | 5.67% |
| 049 | 29,484 | -631 | -2.10% | 32.99% | 40.21% | 14.57% | 17.81% | 54.71% | 17.61% |
| 050 | 29,517 | -598 | -1.99% | 7.96% | 74.18% | 7.68% | 6.1% | 79.29% | 6.19% |
| 051 | 31,079 | 964 | 3.20% | 6.6% | 73.71% | 5.38% | 4.41% | 81.71% | 5.09% |
| 052 | 29,755 | -360 | -1.20% | 12.88% | 79.04% | 1.21% | 6.15% | 87.73% | 1.94% |

## Population Summary

| District | Population | Deviation | % Devn. | [% H18+ _Pop] | [% NH18+ _Wht] | [% 18+ _AP_Blk] | [% CVAP_HSP19] | [% CVAP_WHT19 ] | [% CVAP_BLK19] |
|---|---|---|---|---|---|---|---|---|---|
| 053 | 29,344 | -771 | -2.56% | 13.54% | 73.44% | 6.97% | 6.76% | 84.59% | 5.86% |
| 054 | 29,768 | -347 | -1.15% | 4.23% | 83.37% | 7% | 2.17% | 90.52% | 5.55% |
| 055 | 29,682 | -433 | -1.44% | 5.56% | 70.13% | 17.85% | 2.84% | 78.17% | 15.2% |
| 056 | 29,821 | -294 | -0.98% | 5.87% | 68.78% | 19.9% | 3.15% | 75.48% | 19.44% |
| 057 | 30,134 | 19 | 0.06% | 2.73% | 90.16% | 1.2% | 1.87% | 94.92% | 1.43% |
| 058 | 31,207 | 1,092 | 3.63% | 4.65% | 80.1% | 9.7% | 2.69% | 87.97% | 7.48% |
| 059 | 30,899 | 784 | 2.60% | 3.18% | 87.63% | 3.32% | 1.99% | 93.26% | 3.2% |
| 060 | 30,469 | 354 | 1.18% | 3.2% | 79.67% | 13.09% | 1.71% | 84.59% | 11.87% |
| 061 | 30,564 | 449 | 1.49% | 2.36% | 68.28% | 26.22% | 1.36% | 70.27% | 27.39% |
| 062 | 29,636 | -479 | -1.59% | 2.15% | 43.29% | 52.97% | 1.5% | 43.7% | 54.24% |
| 063 | 30,659 | 544 | 1.81% | 2.77% | 40.95% | 54.17% | 2.74% | 45.52% | 49.19% |
| 064 | 30,494 | 379 | 1.26% | 2.94% | 27.36% | 67.84% | 1.35% | 33.91% | 63.53% |
| 065 | 29,551 | -564 | -1.87% | 2.27% | 29.26% | 66.75% | 0.99% | 31.86% | 66.08% |
| 066 | 29,555 | -560 | -1.86% | 5.35% | 39.12% | 51.95% | 1.76% | 47.09% | 48.83% |
| 067 | 31,047 | 932 | 3.09% | 4.44% | 61.63% | 28% | 3% | 70.78% | 22.67% |
| 068 | 31,183 | 1,068 | 3.55% | 4.66% | 85.58% | 3.07% | 4.25% | 90.19% | 2.12% |
| 069 | 30,711 | 596 | 1.98% | 5.24% | 76.25% | 12.68% | 3.01% | 81.64% | 12.06% |
| 070 | 30,427 | 312 | 1.04% | 3.66% | 72.98% | 17.7% | 2.47% | 75.72% | 20.16% |
| 071 | 29,220 | -895 | -2.97% | 4% | 66.55% | 23.54% | 2.85% | 72.34% | 21.15% |
| 072 | 29,903 | -212 | -0.70% | 8.84% | 35.64% | 52.41% | 3.57% | 38.07% | 57.2% |
| 073 | 29,972 | -143 | -0.47% | 2.72% | 75.84% | 14.81% | 2.18% | 79.65% | 14.37% |
| 074 | 30,327 | 212 | 0.70% | 3.61% | 69.32% | 21.22% | 1.72% | 73.4% | 21.64% |
| 075 | 30,262 | 147 | 0.49% | 3.81% | 64.93% | 19.31% | 2.05% | 74.68% | 18.81% |
| 076 | 29,928 | -187 | -0.62% | 10.15% | 21.32% | 67.65% | 1.93% | 25.45% | 71.4% |
| 077 | 30,006 | -109 | -0.36% | 10.58% | 29.2% | 55.97% | 3.33% | 32.78% | 60.29% |
| 078 | 29,358 | -757 | -2.51% | 3.44% | 84.79% | 4.89% | 1.28% | 92.09% | 3.92% |
| 079 | 30,065 | -50 | -0.17% | 20.81% | 19.28% | 57.9% | 6.74% | 23.1% | 69.66% |
| 080 | 30,091 | -24 | -0.08% | 10.58% | 33.99% | 52.92% | 2.58% | 37.48% | 58.93% |

## Population Summary

| District | Population | Deviation | % Devn. | [% H18+ _Pop] | [% NH18+ _Wht] | [% 18+ _AP_Blk] | [% CVAP_HSP19] | [% CVAP_WHT19 ] | [% CVAP_BLK19] |
|---|---|---|---|---|---|---|---|---|---|
| 081 | 30,525 | 410 | 1.36% | 10.39% | 68.88% | 14.89% | 4.84% | 79.53% | 12.74% |
| 082 | 30,021 | -94 | -0.31% | 5.01% | 78.97% | 11.18% | 1.72% | 86.24% | 9.79% |
| 083 | 29,821 | -294 | -0.98% | 2.46% | 89.16% | 3.81% | 0.95% | 93.77% | 3.52% |
| 084 | 29,837 | -278 | -0.92% | 6% | 75.22% | 13.18% | 3.21% | 81.31% | 13.28% |
| 085 | 29,925 | -190 | -0.63% | 4.22% | 86.77% | 3.33% | 2.61% | 92.26% | 2.73% |
| 086 | 29,922 | -193 | -0.64% | 4.72% | 87.22% | 0.68% | 1.85% | 93.22% | 0.67% |
| 087 | 29,189 | -926 | -3.07% | 16.51% | 66.92% | 10.59% | 7.01% | 76.22% | 13.08% |
| 088 | 30,356 | 241 | 0.80% | 11.4% | 56.93% | 28.61% | 4.58% | 63.67% | 29.84% |
| 089 | 29,332 | -783 | -2.60% | 5.07% | 76.37% | 14.55% | 1.25% | 80.48% | 16.88% |
| 090 | 29,709 | -406 | -1.35% | 3.26% | 78.71% | 13.3% | 2.16% | 82.98% | 12.42% |
| 091 | 30,145 | 30 | 0.10% | 7.01% | 76.46% | 10.64% | 2.34% | 84.71% | 11.27% |
| 092 | 30,129 | 14 | 0.05% | 2.77% | 89.14% | 3.04% | 1.35% | 93.88% | 2.31% |
| 093 | 29,911 | -204 | -0.68% | 2.29% | 82.06% | 11.43% | 2.11% | 82.3% | 14.22% |
| 094 | 29,908 | -207 | -0.69% | 6.28% | 58.71% | 32.42% | 3.66% | 64.13% | 31.47% |
| 095 | 29,270 | -845 | -2.81% | 4.72% | 59.1% | 34.05% | 2.32% | 61.81% | 34.85% |
| 096 | 30,051 | -64 | -0.21% | 2.39% | 69.93% | 24.9% | 0.99% | 68.94% | 29.2% |
| 097 | 30,182 | 67 | 0.22% | 3.94% | 58.93% | 34.3% | 2.11% | 62.83% | 33.64% |
| 098 | 30,460 | 345 | 1.15% | 2.07% | 51.34% | 44.15% | 1.67% | 55.38% | 42.37% |
| 099 | 29,605 | -510 | -1.69% | 2.6% | 76.31% | 17.43% | 1.13% | 77.5% | 19.84% |
| 100 | 30,106 | -9 | -0.03% | 3.49% | 59.75% | 33.07% | 2.92% | 63.31% | 32.1% |

Total Population:                          3,011,524
Ideal District Population:            30,115

### Summary Statistics:

Population Range:                      29,145 to 31,207
Ratio Range:                               0.07
Absolute Range:                          -970 to 1,092
Absolute Overall Range:             2,062
Relative Range:                            -3.00% to 3.63%

## Population Summary

| | |
|---|---|
| Relative Overall Range: | 6.85% |
| Absolute Mean Deviation: | 489.54 |
| Relative Mean Deviation: | 1.63% |
| Standard Deviation: | 586.51 |

User: **Tony Fairfax**
Plan Name: **AR House Current 2020 Plan**
Plan Type: **AR 2020 House District Plan**

## Population Summary

Saturday, November 13, 2021                                                                                              9:46 PM

| District | Population | Deviation | % Devn. | [% H18+ _Pop] | [% NH18+ _Wht] | [% 18+ _AP_Blk] | CVAP_HSP19] | [% CVAP_WHT19 ] | [% CVAP_BLK19] |
|----------|-----------|-----------|---------|---------------|----------------|-----------------|-------------|-----------------|----------------|
| 001 | 28,612 | -1,503 | -4.99% | 3.59% | 57.48% | 35.41% | 2.93% | 61.86% | 33.91% |
| 002 | 29,409 | -706 | -2.34% | 2.7% | 78.95% | 14.21% | 1.2% | 79.45% | 17.43% |
| 003 | 26,388 | -3,727 | -12.38% | 9.67% | 58.84% | 28.9% | 3.57% | 62.9% | 31.85% |
| 004 | 26,967 | -3,148 | -10.45% | 16.57% | 66.17% | 11.39% | 7.15% | 75.05% | 14.15% |
| 005 | 24,127 | -5,988 | -19.88% | 2.07% | 43.74% | 52.01% | 1.87% | 50.77% | 46.7% |
| 006 | 29,024 | -1,091 | -3.62% | 2.97% | 71.85% | 22.06% | 1.4% | 75.43% | 22.07% |
| 007 | 24,868 | -5,247 | -17.42% | 3.28% | 55.22% | 38.87% | 1.81% | 55.42% | 41.94% |
| 008 | 25,483 | -4,632 | -15.38% | 6.08% | 63.82% | 27.84% | 3.25% | 65.68% | 30.43% |
| 009 | 26,487 | -3,628 | -12.05% | 4.37% | 64.79% | 28.41% | 2.42% | 68.66% | 28.03% |
| 010 | 25,733 | -4,382 | -14.55% | 2.12% | 82.63% | 12.11% | 0.76% | 85.04% | 12.9% |
| 011 | 24,796 | -5,319 | -17.66% | 5.25% | 46.05% | 46.21% | 2.05% | 48.77% | 47.95% |
| 012 | 22,304 | -7,811 | -25.94% | 1.98% | 43.53% | 53.05% | 1.78% | 44.24% | 53.5% |
| 013 | 26,827 | -3,288 | -10.92% | 2.48% | 76.16% | 18.09% | 1.88% | 78.23% | 18.65% |
| 014 | 29,105 | -1,010 | -3.35% | 3.54% | 69.32% | 23.69% | 1.68% | 73.64% | 23.09% |
| 015 | 29,504 | -611 | -2.03% | 1.81% | 88.21% | 5.23% | 2.18% | 88.16% | 7.62% |
| 016 | 27,536 | -2,579 | -8.56% | 2.24% | 33.82% | 61.56% | 1.09% | 40.97% | 56.51% |
| 017 | 23,226 | -6,889 | -22.88% | 1.92% | 20.04% | 76.35% | 0.97% | 20.28% | 77.86% |
| 018 | 28,747 | -1,368 | -4.54% | 3.88% | 72.23% | 19.23% | 1.69% | 76.7% | 19.08% |
| 019 | 26,011 | -4,104 | -13.63% | 7.61% | 75.57% | 12.6% | 3.1% | 81.97% | 13.61% |
| 020 | 26,438 | -3,677 | -12.21% | 6.07% | 85.75% | 0.55% | 2.16% | 92.87% | 0.32% |
| 021 | 27,300 | -2,815 | -9.35% | 3.54% | 86.7% | 0.81% | 2.51% | 92.46% | 0.62% |
| 022 | 31,427 | 1,312 | 4.36% | 3.94% | 88.23% | 2.86% | 2.52% | 93.57% | 2.36% |
| 023 | 36,470 | 6,355 | 21.10% | 3.6% | 84.12% | 7.02% | 1.03% | 90.96% | 5.67% |
| 024 | 30,859 | 744 | 2.47% | 5.98% | 79.48% | 8.52% | 2.04% | 87.9% | 8.04% |

**Maptitude**
For Redistricting

## Population Summary

| District | Population | Deviation | % Devn. | [% H18+_Pop] | [% NH18+_Wht] | [% 18+_AP_Blk] | [% CVAP_HSP19] | [% CVAP_WHT19] | [% CVAP_BLK19] |
|---|---|---|---|---|---|---|---|---|---|
| 025 | 29,276 | -839 | -2.79% | 7.13% | 71.61% | 15.78% | 3.38% | 77.87% | 16.72% |
| 026 | 29,579 | -536 | -1.78% | 3.29% | 79.37% | 12.87% | 2.14% | 83.76% | 11.2% |
| 027 | 33,046 | 2,931 | 9.73% | 6.84% | 75.46% | 11.74% | 3% | 84.78% | 9.55% |
| 028 | 30,201 | 86 | 0.29% | 6.11% | 81.41% | 8.31% | 2.25% | 86.8% | 8.38% |
| 029 | 30,605 | 490 | 1.63% | 22.84% | 19.75% | 55.67% | 7.35% | 24.54% | 67.6% |
| 030 | 30,754 | 639 | 2.12% | 9.49% | 27.26% | 59.71% | 2.46% | 31.72% | 64.02% |
| 031 | 37,688 | 7,573 | 25.15% | 5.19% | 79.38% | 7.66% | 2.74% | 87.63% | 6.73% |
| 032 | 31,382 | 1,267 | 4.21% | 3.09% | 70.12% | 15.68% | 2.12% | 74.51% | 17.57% |
| 033 | 27,648 | -2,467 | -8.19% | 3.24% | 65.66% | 25.49% | 1.73% | 66.59% | 28.54% |
| 034 | 28,949 | -1,166 | -3.87% | 9.26% | 29.04% | 59.51% | 2.36% | 35.19% | 60.62% |
| 035 | 30,639 | 524 | 1.74% | 3.63% | 72.2% | 18.42% | 1.78% | 79.7% | 15.3% |
| 036 | 28,312 | -1,803 | -5.99% | 11.16% | 30.05% | 56.4% | 2.73% | 34.18% | 62.11% |
| 037 | 28,779 | -1,336 | -4.44% | 5.67% | 30% | 61.31% | 2.08% | 35.29% | 60.89% |
| 038 | 29,854 | -261 | -0.87% | 6.04% | 66.98% | 21.7% | 4.08% | 71.46% | 22.42% |
| 039 | 32,742 | 2,627 | 8.72% | 5.5% | 63.19% | 25.87% | 2.68% | 68.19% | 26.1% |
| 040 | 30,736 | 621 | 2.06% | 4.14% | 82.94% | 7.56% | 2.37% | 86.21% | 8.55% |
| 041 | 31,492 | 1,377 | 4.57% | 4% | 66.41% | 23.95% | 2.71% | 74.09% | 20.3% |
| 042 | 30,021 | -94 | -0.31% | 6.42% | 50.4% | 37.49% | 3.36% | 59.23% | 34.47% |
| 043 | 31,324 | 1,209 | 4.01% | 4.47% | 86.03% | 2.92% | 3.89% | 90.55% | 2.13% |
| 044 | 33,168 | 3,053 | 10.14% | 2.64% | 89.43% | 1.5% | 2.57% | 93.73% | 1.4% |
| 045 | 28,739 | -1,376 | -4.57% | 3.51% | 87.81% | 3.69% | 2.46% | 92.87% | 3.42% |
| 046 | 28,946 | -1,169 | -3.88% | 4.63% | 79.6% | 10.07% | 2.64% | 88.03% | 7.54% |
| 047 | 27,160 | -2,955 | -9.81% | 2.06% | 77.84% | 16.58% | 1.6% | 80.95% | 14.72% |
| 048 | 24,333 | -5,782 | -19.20% | 3.13% | 36.91% | 58.18% | 2.65% | 38.98% | 57.27% |
| 049 | 25,529 | -4,586 | -15.23% | 1.82% | 63.39% | 32.04% | 1.31% | 64.15% | 31.86% |
| 050 | 24,703 | -5,412 | -17.97% | 1.72% | 42.95% | 53.4% | 1.08% | 39.89% | 53.49% |
| 051 | 28,119 | -1,996 | -6.63% | 2.84% | 51.61% | 42.54% | 1.05% | 58.62% | 35.74% |
| 052 | 29,563 | -552 | -1.83% | 2.28% | 87.35% | 6.64% | 1.76% | 90.66% | 3.48% |

# Population Summary

| District | Population | Deviation | % Devn. | [% H18+ _Pop] | [% NH18+ _Wht] | [% 18+ _AP_Blk] | [% CVAP_HSP19] | [% CVAP_WHT19] | [% CVAP_BLK19] |
|---|---|---|---|---|---|---|---|---|---|
| 053 | 34,470 | 4,355 | 14.46% | 4.48% | 81.51% | 10.22% | 1.71% | 89.35% | 7.83% |
| 054 | 27,971 | -2,144 | -7.12% | 3.71% | 82.32% | 10.44% | 2.39% | 85.5% | 8.73% |
| 055 | 24,216 | -5,899 | -19.59% | 3.23% | 42.89% | 51.91% | 2.07% | 46.89% | 49.44% |
| 056 | 27,382 | -2,733 | -9.08% | 1.51% | 93.95% | 0.63% | 1.43% | 96.57% | 0.9% |
| 057 | 32,789 | 2,674 | 8.88% | 3.24% | 89.05% | 2.51% | 1.99% | 94.46% | 2.03% |
| 058 | 34,094 | 3,979 | 13.21% | 5.22% | 71.82% | 18.05% | 2.93% | 77.3% | 17.21% |
| 059 | 31,999 | 1,884 | 6.26% | 6.16% | 68.83% | 19.79% | 1.36% | 77.52% | 20.01% |
| 060 | 27,477 | -2,638 | -8.76% | 1.46% | 93.06% | 1.09% | 1.11% | 95.95% | 0.81% |
| 061 | 29,832 | -283 | -0.94% | 1.5% | 91.45% | 0.83% | 1.06% | 96.31% | 0.76% |
| 062 | 29,104 | -1,011 | -3.36% | 1.86% | 91.18% | 1.72% | 1.52% | 94.41% | 1.45% |
| 063 | 30,899 | 784 | 2.60% | 7.58% | 84.28% | 3.06% | 3.37% | 91.57% | 2.84% |
| 064 | 28,527 | -1,588 | -5.27% | 1.74% | 92.76% | 0.3% | 1.64% | 95.13% | 0.38% |
| 065 | 27,898 | -2,217 | -7.36% | 3.16% | 82.91% | 8.61% | 1.43% | 87.95% | 8.88% |
| 066 | 28,662 | -1,453 | -4.82% | 2.32% | 90.93% | 1.4% | 1.62% | 94.78% | 1.46% |
| 067 | 32,506 | 2,391 | 7.94% | 2.87% | 87.23% | 4.13% | 1.25% | 93.93% | 3.3% |
| 068 | 29,562 | -553 | -1.84% | 2.9% | 90.13% | 0.98% | 2.32% | 95.02% | 1.12% |
| 069 | 29,194 | -921 | -3.06% | 10.18% | 79.61% | 2.32% | 4.38% | 89.65% | 1.82% |
| 070 | 33,169 | 3,054 | 10.14% | 5.06% | 72.86% | 15.74% | 2.49% | 80.16% | 13.54% |
| 071 | 30,339 | 224 | 0.74% | 13.82% | 72.97% | 7.08% | 6.65% | 84.4% | 5.9% |
| 072 | 30,519 | 404 | 1.34% | 6.71% | 64.9% | 23.02% | 2.91% | 73.78% | 21.49% |
| 073 | 26,473 | -3,642 | -12.09% | 13.8% | 79.89% | 1.45% | 6.81% | 89.24% | 2.16% |
| 074 | 27,979 | -2,136 | -7.09% | 2.2% | 89.25% | 1.25% | 2.01% | 92.47% | 1.58% |
| 075 | 28,850 | -1,265 | -4.20% | 4.44% | 84.76% | 1.35% | 2.14% | 93.47% | 0.97% |
| 076 | 30,660 | 545 | 1.81% | 8.68% | 70.46% | 7.33% | 5.61% | 75.98% | 8.55% |
| 077 | 29,883 | -232 | -0.77% | 7.82% | 72.83% | 7.92% | 6.99% | 78.12% | 5.99% |
| 078 | 28,372 | -1,743 | -5.79% | 34.08% | 39.51% | 14.33% | 17.76% | 54.34% | 18.1% |
| 079 | 29,421 | -694 | -2.30% | 10.07% | 76.39% | 2.68% | 7.23% | 84.02% | 2.51% |
| 080 | 31,958 | 1,843 | 6.12% | 5.21% | 81.82% | 1.87% | 3.12% | 90.76% | 1.41% |

## Population Summary

| District | Population | Deviation | % Devn. | [% H18+ _Pop] | [% NH18+ _Wht] | [% 18+ _AP_Blk] | [% CVAP_HSP19] | [% CVAP_WHT19 ] | [% CVAP_BLK19] |
|---|---|---|---|---|---|---|---|---|---|
| 081 | 29,401 | -714 | -2.37% | 3.15% | 86.95% | 1.1% | 2.03% | 94.23% | 0.66% |
| 082 | 28,005 | -2,110 | -7.01% | 3.21% | 88.46% | 0.67% | 2.42% | 93.95% | 0.82% |
| 083 | 27,564 | -2,551 | -8.47% | 1.62% | 91.74% | 0.35% | 0.74% | 96.93% | 0.17% |
| 084 | 36,067 | 5,952 | 19.76% | 5.86% | 81.66% | 4.17% | 3.71% | 89.81% | 2.88% |
| 085 | 38,445 | 8,330 | 27.66% | 7.18% | 78.45% | 5.76% | 4.49% | 85.33% | 5.44% |
| 086 | 37,055 | 6,940 | 23.04% | 7.71% | 74.84% | 7.7% | 5.08% | 83.19% | 6.82% |
| 087 | 37,120 | 7,005 | 23.26% | 19.2% | 66.59% | 2.17% | 8.97% | 80.56% | 1.88% |
| 088 | 32,678 | 2,563 | 8.51% | 29.19% | 55.89% | 3.32% | 14.74% | 74% | 3.19% |
| 089 | 33,704 | 3,589 | 11.92% | 46.42% | 32.57% | 2.76% | 29.44% | 59.1% | 3.88% |
| 090 | 43,865 | 13,750 | 45.66% | 19.56% | 67.62% | 2.25% | 11.12% | 82.77% | 1.62% |
| 091 | 43,643 | 13,528 | 44.92% | 10.14% | 75.53% | 2.75% | 5.86% | 85.51% | 2.72% |
| 092 | 34,610 | 4,495 | 14.93% | 5.69% | 84.02% | 1.55% | 3.04% | 92.19% | 1.12% |
| 093 | 43,653 | 13,538 | 44.95% | 8.69% | 67.49% | 3.54% | 7.57% | 82.11% | 3.68% |
| 094 | 32,551 | 2,436 | 8.09% | 28.68% | 57.06% | 2.39% | 13.95% | 78.6% | 2.7% |
| 095 | 35,046 | 4,931 | 16.37% | 10.09% | 81.57% | 1.26% | 5.33% | 90.65% | 0.77% |
| 096 | 32,124 | 2,009 | 6.67% | 25.53% | 66.27% | 0.94% | 14.23% | 81.37% | 1% |
| 097 | 33,040 | 2,925 | 9.71% | 10.12% | 81.01% | 0.88% | 5.8% | 88.97% | 0.54% |
| 098 | 29,401 | -714 | -2.37% | 7.33% | 84.64% | 0.58% | 5.04% | 90.88% | 0.48% |
| 099 | 29,458 | -657 | -2.18% | 1.67% | 92.1% | 0.36% | 1.48% | 96.12% | 0.38% |
| 100 | 28,954 | -1,161 | -3.86% | 2.11% | 92.58% | 0.41% | 2.03% | 95.43% | 0.11% |

Total Population:                     3,011,524
Ideal District Population:            30,115

### Summary Statistics:

Population Range:              22,304 to 43,865
Ratio Range:                   0.97
Absolute Range:               -7,811 to 13,750
Absolute Overall Range:        21,561
Relative Range:               -25.00% to 45.66%

## Population Summary

| | |
|---|---|
| Relative Overall Range: | 71.60% |
| Absolute Mean Deviation: | 2,898.48 |
| Relative Mean Deviation: | 9.62% |
| Standard Deviation: | 3,990.94 |

Contiguity

User: **Tony Fairfax**
Plan Name: **AR House Illustrative Final**
Plan Type: **AR HD  Plan**

# Contiguity Report

Saturday, December 25, 2021                                                                    8:32 PM

| District | Number of Distinct Areas |
|----------|--------------------------|
| 001 | 1 |
| 002 | 1 |
| 003 | 1 |
| 004 | 1 |
| 005 | 1 |
| 006 | 1 |
| 007 | 1 |
| 008 | 1 |
| 009 | 1 |
| 010 | 1 |
| 011 | 1 |
| 012 | 1 |
| 013 | 1 |
| 014 | 1 |
| 015 | 1 |
| 016 | 1 |
| 017 | 1 |
| 018 | 1 |
| 019 | 1 |
| 020 | 1 |
| 021 | 1 |
| 022 | 1 |
| 023 | 1 |
| 024 | 1 |
| 025 | 1 |
| 026 | 1 |
| 027 | 1 |
| 028 | 1 |
| 029 | 1 |
| 030 | 1 |
| 031 | 1 |
| 032 | 1 |
| 033 | 1 |
| 034 | 1 |
| 035 | 1 |
| 036 | 1 |
| 037 | 1 |
| 038 | 1 |

## Contiguity Report

| District | Number of Distinct Areas |
| --- | --- |
| 039 | 1 |
| 040 | 1 |
| 041 | 1 |
| 042 | 1 |
| 043 | 1 |
| 044 | 1 |
| 045 | 1 |
| 046 | 1 |
| 047 | 1 |
| 048 | 1 |
| 049 | 1 |
| 050 | 1 |
| 051 | 1 |
| 052 | 1 |
| 053 | 1 |
| 054 | 1 |
| 055 | 1 |
| 056 | 1 |
| 057 | 1 |
| 058 | 1 |
| 059 | 1 |
| 060 | 1 |
| 061 | 1 |
| 062 | 1 |
| 063 | 1 |
| 064 | 1 |
| 065 | 1 |
| 066 | 1 |
| 067 | 1 |
| 068 | 1 |
| 069 | 1 |
| 070 | 1 |
| 071 | 1 |
| 072 | 1 |
| 073 | 1 |
| 074 | 1 |
| 075 | 1 |
| 076 | 1 |
| 077 | 1 |
| 078 | 1 |
| 079 | 1 |
| 080 | 1 |

## Contiguity Report

| District | Number of Distinct Areas |
|---|---|
| 081 | 1 |
| 082 | 1 |
| 083 | 1 |
| 084 | 1 |
| 085 | 1 |
| 086 | 1 |
| 087 | 1 |
| 088 | 1 |
| 089 | 1 |
| 090 | 1 |
| 091 | 1 |
| 092 | 1 |
| 093 | 1 |
| 094 | 1 |
| 095 | 1 |
| 096 | 1 |
| 097 | 1 |
| 098 | 1 |
| 099 | 1 |
| 100 | 1 |

User: **Tony Fairfax**
Plan Name: **AR HD BOA Final**
Plan Type: **House Districts**

# Contiguity Report

Friday, December 24, 2021                                                                                    12:26 PM

| District | Number of Distinct Areas |
|----------|--------------------------|
| 001 | 1 |
| 002 | 1 |
| 003 | 1 |
| 004 | 1 |
| 005 | 1 |
| 006 | 1 |
| 007 | 1 |
| 008 | 1 |
| 009 | 1 |
| 010 | 1 |
| 011 | 1 |
| 012 | 1 |
| 013 | 1 |
| 014 | 1 |
| 015 | 1 |
| 016 | 1 |
| 017 | 1 |
| 018 | 1 |
| 019 | 1 |
| 020 | 1 |
| 021 | 1 |
| 022 | 1 |
| 023 | 1 |
| 024 | 1 |
| 025 | 1 |
| 026 | 1 |
| 027 | 1 |
| 028 | 1 |
| 029 | 1 |
| 030 | 1 |
| 031 | 1 |
| 032 | 1 |
| 033 | 1 |
| 034 | 1 |
| 035 | 1 |
| 036 | 1 |
| 037 | 1 |
| 038 | 1 |

## Contiguity Report

| District | Number of Distinct Areas |
|----------|--------------------------|
| 039 | 1 |
| 040 | 1 |
| 041 | 1 |
| 042 | 1 |
| 043 | 1 |
| 044 | 1 |
| 045 | 1 |
| 046 | 1 |
| 047 | 1 |
| 048 | 1 |
| 049 | 1 |
| 050 | 1 |
| 051 | 1 |
| 052 | 1 |
| 053 | 1 |
| 054 | 1 |
| 055 | 1 |
| 056 | 1 |
| 057 | 1 |
| 058 | 1 |
| 059 | 1 |
| 060 | 1 |
| 061 | 1 |
| 062 | 1 |
| 063 | 1 |
| 064 | 1 |
| 065 | 1 |
| 066 | 1 |
| 067 | 1 |
| 068 | 1 |
| 069 | 1 |
| 070 | 1 |
| 071 | 1 |
| 072 | 1 |
| 073 | 1 |
| 074 | 1 |
| 075 | 1 |
| 076 | 1 |
| 077 | 1 |
| 078 | 1 |
| 079 | 1 |
| 080 | 1 |

# Contiguity Report

| District | Number of Distinct Areas |
|----------|--------------------------|
| 081 | 1 |
| 082 | 1 |
| 083 | 1 |
| 084 | 1 |
| 085 | 1 |
| 086 | 1 |
| 087 | 1 |
| 088 | 1 |
| 089 | 1 |
| 090 | 1 |
| 091 | 1 |
| 092 | 1 |
| 093 | 1 |
| 094 | 1 |
| 095 | 1 |
| 096 | 1 |
| 097 | 1 |
| 098 | 1 |
| 099 | 1 |
| 100 | 1 |

User: **Tony Fairfax**
Plan Name: **AR House Current 2020 Plan**
Plan Type: **AR 2020 House District Plan**

# Contiguity Report

Sunday, December 5, 2021                                                                7:32 PM

| District | Number of Distinct Areas |
|----------|--------------------------|
| 001 | 1 |
| 002 | 1 |
| 003 | 1 |
| 004 | 1 |
| 005 | 1 |
| 006 | 1 |
| 007 | 1 |
| 008 | 1 |
| 009 | 1 |
| 010 | 1 |
| 011 | 1 |
| 012 | 1 |
| 013 | 1 |
| 014 | 1 |
| 015 | 1 |
| 016 | 1 |
| 017 | 1 |
| 018 | 1 |
| 019 | 1 |
| 020 | 1 |
| 021 | 1 |
| 022 | 1 |
| 023 | 1 |
| 024 | 1 |
| 025 | 1 |
| 026 | 1 |
| 027 | 1 |
| 028 | 1 |
| 029 | 1 |
| 030 | 1 |
| 031 | 1 |
| 032 | 1 |
| 033 | 1 |
| 034 | 1 |
| 035 | 1 |
| 036 | 1 |
| 037 | 1 |
| 038 | 1 |

## Contiguity Report

| District | Number of Distinct Areas |
|----------|--------------------------|
| 039 | 1 |
| 040 | 1 |
| 041 | 1 |
| 042 | 1 |
| 043 | 1 |
| 044 | 1 |
| 045 | 1 |
| 046 | 1 |
| 047 | 1 |
| 048 | 1 |
| 049 | 1 |
| 050 | 1 |
| 051 | 1 |
| 052 | 1 |
| 053 | 1 |
| 054 | 1 |
| 055 | 1 |
| 056 | 1 |
| 057 | 1 |
| 058 | 1 |
| 059 | 1 |
| 060 | 1 |
| 061 | 1 |
| 062 | 1 |
| 063 | 1 |
| 064 | 1 |
| 065 | 1 |
| 066 | 1 |
| 067 | 1 |
| 068 | 1 |
| 069 | 1 |
| 070 | 1 |
| 071 | 1 |
| 072 | 1 |
| 073 | 1 |
| 074 | 1 |
| 075 | 1 |
| 076 | 1 |
| 077 | 1 |
| 078 | 1 |
| 079 | 1 |
| 080 | 1 |

# Contiguity Report

| District | Number of Distinct Areas |
|----------|--------------------------|
| 081 | 1 |
| 082 | 1 |
| 083 | 1 |
| 084 | 1 |
| 085 | 1 |
| 086 | 1 |
| 087 | 1 |
| 088 | 1 |
| 089 | 1 |
| 090 | 1 |
| 091 | 1 |
| 092 | 1 |
| 093 | 1 |
| 094 | 1 |
| 095 | 1 |
| 096 | 1 |
| 097 | 1 |
| 098 | 1 |
| 099 | 1 |
| 100 | 1 |

**Maptitude**
For Redistricting

Compactness

User: **Tony Fairfax**
Plan Name: **AR House Illustrative Final**
Plan Type: **AR HD  Plan**

# Measures of Compactness Report

Wednesday, December 29, 2021                                                                                                                   2:14 PM

|  | **Reock** | **Polsby-Popper** | **Area/Convex Hull** |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.16 | 0.08 | 0.47 |
| Max | 0.69 | 0.54 | 0.90 |
| Mean | 0.40 | 0.27 | 0.72 |
| Std. Dev. | 0.10 | 0.09 | 0.08 |

| **District** | **Reock** | **Polsby-Popper** | **Area/Convex Hull** |
|---|---|---|---|
| 001 | 0.40 | 0.13 | 0.67 |
| 002 | 0.33 | 0.10 | 0.61 |
| 003 | 0.40 | 0.23 | 0.82 |
| 004 | 0.52 | 0.25 | 0.83 |
| 005 | 0.30 | 0.12 | 0.47 |
| 006 | 0.22 | 0.17 | 0.74 |
| 007 | 0.41 | 0.26 | 0.79 |
| 008 | 0.52 | 0.24 | 0.77 |
| 009 | 0.56 | 0.44 | 0.90 |
| 010 | 0.30 | 0.14 | 0.67 |
| 011 | 0.26 | 0.11 | 0.52 |

# Measures of Compactness Report

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.16 | 0.08 | 0.47 |
| Max | 0.69 | 0.54 | 0.90 |
| Mean | 0.40 | 0.27 | 0.72 |
| Std. Dev. | 0.10 | 0.09 | 0.08 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 012 | 0.30 | 0.15 | 0.66 |
| 013 | 0.29 | 0.18 | 0.65 |
| 014 | 0.45 | 0.26 | 0.82 |
| 015 | 0.49 | 0.23 | 0.76 |
| 016 | 0.34 | 0.23 | 0.75 |
| 017 | 0.41 | 0.25 | 0.72 |
| 018 | 0.42 | 0.28 | 0.72 |
| 019 | 0.28 | 0.19 | 0.66 |
| 020 | 0.30 | 0.23 | 0.70 |
| 021 | 0.24 | 0.14 | 0.53 |
| 022 | 0.46 | 0.30 | 0.72 |
| 023 | 0.48 | 0.35 | 0.78 |
| 024 | 0.33 | 0.35 | 0.84 |
| 025 | 0.47 | 0.24 | 0.67 |

**Maptitude** For Redistricting

# Measures of Compactness Report

| | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.16 | 0.08 | 0.47 |
| Max | 0.69 | 0.54 | 0.90 |
| Mean | 0.40 | 0.27 | 0.72 |
| Std. Dev. | 0.10 | 0.09 | 0.08 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 026 | 0.38 | 0.19 | 0.70 |
| 027 | 0.28 | 0.26 | 0.69 |
| 028 | 0.29 | 0.29 | 0.75 |
| 029 | 0.32 | 0.40 | 0.74 |
| 030 | 0.45 | 0.31 | 0.73 |
| 031 | 0.45 | 0.29 | 0.71 |
| 032 | 0.41 | 0.31 | 0.80 |
| 033 | 0.45 | 0.32 | 0.67 |
| 034 | 0.39 | 0.23 | 0.63 |
| 035 | 0.19 | 0.24 | 0.61 |
| 036 | 0.55 | 0.45 | 0.81 |
| 037 | 0.29 | 0.22 | 0.69 |
| 038 | 0.33 | 0.24 | 0.65 |
| 039 | 0.37 | 0.30 | 0.79 |

**Maptitude** For Redistricting

# Measures of Compactness Report

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.16 | 0.08 | 0.47 |
| Max | 0.69 | 0.54 | 0.90 |
| Mean | 0.40 | 0.27 | 0.72 |
| Std. Dev. | 0.10 | 0.09 | 0.08 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 040 | 0.63 | 0.37 | 0.80 |
| 041 | 0.31 | 0.37 | 0.73 |
| 042 | 0.34 | 0.44 | 0.79 |
| 043 | 0.35 | 0.13 | 0.57 |
| 044 | 0.54 | 0.28 | 0.78 |
| 045 | 0.26 | 0.15 | 0.58 |
| 046 | 0.45 | 0.17 | 0.61 |
| 047 | 0.42 | 0.24 | 0.76 |
| 048 | 0.38 | 0.17 | 0.68 |
| 049 | 0.35 | 0.19 | 0.66 |
| 050 | 0.49 | 0.23 | 0.71 |
| 051 | 0.50 | 0.42 | 0.77 |
| 052 | 0.39 | 0.27 | 0.75 |
| 053 | 0.46 | 0.32 | 0.78 |

# Measures of Compactness Report

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.16 | 0.08 | 0.47 |
| Max | 0.69 | 0.54 | 0.90 |
| Mean | 0.40 | 0.27 | 0.72 |
| Std. Dev. | 0.10 | 0.09 | 0.08 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 054 | 0.36 | 0.20 | 0.76 |
| 055 | 0.19 | 0.08 | 0.47 |
| 056 | 0.35 | 0.33 | 0.80 |
| 057 | 0.56 | 0.38 | 0.81 |
| 058 | 0.47 | 0.29 | 0.69 |
| 059 | 0.42 | 0.21 | 0.65 |
| 060 | 0.30 | 0.25 | 0.76 |
| 061 | 0.40 | 0.32 | 0.73 |
| 062 | 0.31 | 0.22 | 0.70 |
| 063 | 0.41 | 0.28 | 0.68 |
| 064 | 0.28 | 0.19 | 0.65 |
| 065 | 0.50 | 0.29 | 0.69 |
| 066 | 0.42 | 0.36 | 0.80 |
| 067 | 0.68 | 0.40 | 0.88 |

# Measures of Compactness Report

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.16 | 0.08 | 0.47 |
| Max | 0.69 | 0.54 | 0.90 |
| Mean | 0.40 | 0.27 | 0.72 |
| Std. Dev. | 0.10 | 0.09 | 0.08 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 068 | 0.31 | 0.22 | 0.65 |
| 069 | 0.50 | 0.42 | 0.80 |
| 070 | 0.44 | 0.41 | 0.73 |
| 071 | 0.46 | 0.33 | 0.76 |
| 072 | 0.52 | 0.15 | 0.71 |
| 073 | 0.39 | 0.17 | 0.62 |
| 074 | 0.46 | 0.33 | 0.79 |
| 075 | 0.36 | 0.22 | 0.64 |
| 076 | 0.38 | 0.22 | 0.68 |
| 077 | 0.33 | 0.43 | 0.81 |
| 078 | 0.69 | 0.54 | 0.87 |
| 079 | 0.28 | 0.28 | 0.68 |
| 080 | 0.34 | 0.20 | 0.72 |
| 081 | 0.52 | 0.23 | 0.69 |

# Measures of Compactness Report

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.16 | 0.08 | 0.47 |
| Max | 0.69 | 0.54 | 0.90 |
| Mean | 0.40 | 0.27 | 0.72 |
| Std. Dev. | 0.10 | 0.09 | 0.08 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 082 | 0.39 | 0.17 | 0.61 |
| 083 | 0.16 | 0.13 | 0.61 |
| 084 | 0.38 | 0.28 | 0.73 |
| 085 | 0.38 | 0.26 | 0.68 |
| 086 | 0.42 | 0.32 | 0.72 |
| 087 | 0.47 | 0.21 | 0.70 |
| 088 | 0.29 | 0.22 | 0.69 |
| 089 | 0.42 | 0.26 | 0.68 |
| 090 | 0.35 | 0.28 | 0.72 |
| 091 | 0.42 | 0.35 | 0.80 |
| 092 | 0.41 | 0.41 | 0.81 |
| 093 | 0.40 | 0.47 | 0.84 |
| 094 | 0.52 | 0.27 | 0.72 |
| 095 | 0.32 | 0.26 | 0.69 |

# Measures of Compactness Report

AR House Illustrative Final

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.16 | 0.08 | 0.47 |
| Max | 0.69 | 0.54 | 0.90 |
| Mean | 0.40 | 0.27 | 0.72 |
| Std. Dev. | 0.10 | 0.09 | 0.08 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 096 | 0.38 | 0.34 | 0.80 |
| 097 | 0.38 | 0.25 | 0.70 |
| 098 | 0.48 | 0.33 | 0.80 |
| 099 | 0.56 | 0.28 | 0.77 |
| 100 | 0.40 | 0.17 | 0.66 |

## Measures of Compactness Report

AR House Illustrative Final

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |

User: **Tony Fairfax**
Plan Name: **AR HD BOA Final**
Plan Type: **House Districts**

# Measures of Compactness Report

Friday, December 24, 2021                                                                                                    12:23 PM

|          | Reock | Polsby-Popper | Area/Convex Hull |
|----------|-------|---------------|------------------|
| Sum      | N/A   | N/A           | N/A              |
| Min      | 0.18  | 0.14          | 0.59             |
| Max      | 0.67  | 0.61          | 0.90             |
| Mean     | 0.41  | 0.33          | 0.77             |
| Std. Dev.| 0.11  | 0.09          | 0.07             |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|----------|-------|---------------|------------------|
| 001      | 0.41  | 0.29          | 0.85             |
| 002      | 0.31  | 0.34          | 0.79             |
| 003      | 0.41  | 0.44          | 0.90             |
| 004      | 0.49  | 0.41          | 0.85             |
| 005      | 0.54  | 0.51          | 0.89             |
| 006      | 0.25  | 0.23          | 0.81             |
| 007      | 0.57  | 0.26          | 0.78             |
| 008      | 0.49  | 0.34          | 0.81             |
| 009      | 0.60  | 0.60          | 0.88             |
| 010      | 0.50  | 0.39          | 0.81             |
| 011      | 0.42  | 0.27          | 0.69             |

**Maptitude**
For Redistricting

# Measures of Compactness Report

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.18 | 0.14 | 0.59 |
| Max | 0.67 | 0.61 | 0.90 |
| Mean | 0.41 | 0.33 | 0.77 |
| Std. Dev. | 0.11 | 0.09 | 0.07 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 012 | 0.38 | 0.38 | 0.87 |
| 013 | 0.53 | 0.42 | 0.82 |
| 014 | 0.53 | 0.35 | 0.78 |
| 015 | 0.35 | 0.41 | 0.86 |
| 016 | 0.35 | 0.33 | 0.81 |
| 017 | 0.67 | 0.53 | 0.87 |
| 018 | 0.42 | 0.29 | 0.67 |
| 019 | 0.31 | 0.35 | 0.76 |
| 020 | 0.47 | 0.31 | 0.75 |
| 021 | 0.63 | 0.41 | 0.75 |
| 022 | 0.44 | 0.36 | 0.81 |
| 023 | 0.46 | 0.26 | 0.76 |
| 024 | 0.33 | 0.26 | 0.70 |
| 025 | 0.26 | 0.19 | 0.68 |

**Maptitude** For Redistricting

# Measures of Compactness Report

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.18 | 0.14 | 0.59 |
| Max | 0.67 | 0.61 | 0.90 |
| Mean | 0.41 | 0.33 | 0.77 |
| Std. Dev. | 0.11 | 0.09 | 0.07 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 026 | 0.36 | 0.30 | 0.77 |
| 027 | 0.25 | 0.29 | 0.74 |
| 028 | 0.37 | 0.20 | 0.73 |
| 029 | 0.43 | 0.38 | 0.79 |
| 030 | 0.45 | 0.33 | 0.79 |
| 031 | 0.58 | 0.31 | 0.83 |
| 032 | 0.27 | 0.28 | 0.69 |
| 033 | 0.49 | 0.45 | 0.82 |
| 034 | 0.24 | 0.18 | 0.59 |
| 035 | 0.58 | 0.43 | 0.86 |
| 036 | 0.29 | 0.31 | 0.69 |
| 037 | 0.39 | 0.38 | 0.77 |
| 038 | 0.27 | 0.25 | 0.75 |
| 039 | 0.37 | 0.19 | 0.69 |

# Measures of Compactness Report

| | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.18 | 0.14 | 0.59 |
| Max | 0.67 | 0.61 | 0.90 |
| Mean | 0.41 | 0.33 | 0.77 |
| Std. Dev. | 0.11 | 0.09 | 0.07 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 040 | 0.35 | 0.24 | 0.73 |
| 041 | 0.45 | 0.29 | 0.75 |
| 042 | 0.41 | 0.29 | 0.82 |
| 043 | 0.31 | 0.23 | 0.68 |
| 044 | 0.46 | 0.34 | 0.71 |
| 045 | 0.55 | 0.41 | 0.82 |
| 046 | 0.44 | 0.33 | 0.77 |
| 047 | 0.36 | 0.31 | 0.74 |
| 048 | 0.36 | 0.33 | 0.73 |
| 049 | 0.61 | 0.61 | 0.83 |
| 050 | 0.36 | 0.38 | 0.73 |
| 051 | 0.43 | 0.50 | 0.85 |
| 052 | 0.32 | 0.30 | 0.71 |
| 053 | 0.46 | 0.43 | 0.75 |

# Measures of Compactness Report

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.18 | 0.14 | 0.59 |
| Max | 0.67 | 0.61 | 0.90 |
| Mean | 0.41 | 0.33 | 0.77 |
| Std. Dev. | 0.11 | 0.09 | 0.07 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 054 | 0.49 | 0.26 | 0.74 |
| 055 | 0.32 | 0.39 | 0.78 |
| 056 | 0.42 | 0.38 | 0.79 |
| 057 | 0.45 | 0.30 | 0.82 |
| 058 | 0.52 | 0.29 | 0.73 |
| 059 | 0.30 | 0.17 | 0.66 |
| 060 | 0.52 | 0.31 | 0.86 |
| 061 | 0.21 | 0.16 | 0.73 |
| 062 | 0.29 | 0.14 | 0.72 |
| 063 | 0.36 | 0.35 | 0.74 |
| 064 | 0.29 | 0.29 | 0.73 |
| 065 | 0.29 | 0.22 | 0.61 |
| 066 | 0.24 | 0.28 | 0.67 |
| 067 | 0.25 | 0.38 | 0.81 |

# Measures of Compactness Report

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.18 | 0.14 | 0.59 |
| Max | 0.67 | 0.61 | 0.90 |
| Mean | 0.41 | 0.33 | 0.77 |
| Std. Dev. | 0.11 | 0.09 | 0.07 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 068 | 0.33 | 0.19 | 0.72 |
| 069 | 0.40 | 0.31 | 0.73 |
| 070 | 0.40 | 0.35 | 0.74 |
| 071 | 0.46 | 0.35 | 0.74 |
| 072 | 0.27 | 0.31 | 0.68 |
| 073 | 0.20 | 0.27 | 0.71 |
| 074 | 0.18 | 0.29 | 0.72 |
| 075 | 0.42 | 0.28 | 0.70 |
| 076 | 0.38 | 0.38 | 0.71 |
| 077 | 0.57 | 0.42 | 0.80 |
| 078 | 0.51 | 0.36 | 0.75 |
| 079 | 0.37 | 0.51 | 0.79 |
| 080 | 0.50 | 0.49 | 0.79 |
| 081 | 0.37 | 0.29 | 0.70 |

## Measures of Compactness Report

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.18 | 0.14 | 0.59 |
| Max | 0.67 | 0.61 | 0.90 |
| Mean | 0.41 | 0.33 | 0.77 |
| Std. Dev. | 0.11 | 0.09 | 0.07 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 082 | 0.35 | 0.30 | 0.74 |
| 083 | 0.24 | 0.21 | 0.59 |
| 084 | 0.54 | 0.33 | 0.76 |
| 085 | 0.51 | 0.45 | 0.88 |
| 086 | 0.50 | 0.35 | 0.75 |
| 087 | 0.51 | 0.24 | 0.83 |
| 088 | 0.59 | 0.28 | 0.84 |
| 089 | 0.49 | 0.27 | 0.71 |
| 090 | 0.38 | 0.24 | 0.67 |
| 091 | 0.54 | 0.37 | 0.81 |
| 092 | 0.57 | 0.48 | 0.90 |
| 093 | 0.30 | 0.22 | 0.64 |
| 094 | 0.44 | 0.28 | 0.74 |
| 095 | 0.46 | 0.28 | 0.82 |

# Measures of Compactness Report

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.18 | 0.14 | 0.59 |
| Max | 0.67 | 0.61 | 0.90 |
| Mean | 0.41 | 0.33 | 0.77 |
| Std. Dev. | 0.11 | 0.09 | 0.07 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 096 | 0.41 | 0.22 | 0.76 |
| 097 | 0.44 | 0.46 | 0.87 |
| 098 | 0.32 | 0.28 | 0.76 |
| 099 | 0.44 | 0.35 | 0.83 |
| 100 | 0.37 | 0.39 | 0.87 |

# Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |

User: **Tony Fairfax**
Plan Name: **AR House Current 2020 Plan**
Plan Type: **AR 2020 House District Plan**

# Measures of Compactness Report

Saturday, November 13, 2021                                                                        9:06 PM

|          | Reock | Polsby-Popper | Area/Convex Hull |
|----------|-------|---------------|------------------|
| Sum      | N/A   | N/A           | N/A              |
| Min      | 0.19  | 0.11          | 0.48             |
| Max      | 0.60  | 0.63          | 0.90             |
| Mean     | 0.39  | 0.27          | 0.72             |
| Std. Dev.| 0.10  | 0.11          | 0.09             |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|----------|-------|---------------|------------------|
| 001      | 0.55  | 0.43          | 0.84             |
| 002      | 0.36  | 0.15          | 0.67             |
| 003      | 0.59  | 0.27          | 0.83             |
| 004      | 0.54  | 0.18          | 0.77             |
| 005      | 0.28  | 0.11          | 0.61             |
| 006      | 0.29  | 0.13          | 0.58             |
| 007      | 0.28  | 0.12          | 0.69             |
| 008      | 0.31  | 0.22          | 0.78             |
| 009      | 0.34  | 0.34          | 0.76             |
| 010      | 0.37  | 0.22          | 0.77             |
| 011      | 0.31  | 0.14          | 0.59             |

**Maptitude**
For Redistricting

# Measures of Compactness Report

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.19 | 0.11 | 0.48 |
| Max | 0.60 | 0.63 | 0.90 |
| Mean | 0.39 | 0.27 | 0.72 |
| Std. Dev. | 0.10 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 012 | 0.25 | 0.11 | 0.63 |
| 013 | 0.22 | 0.14 | 0.64 |
| 014 | 0.44 | 0.29 | 0.77 |
| 015 | 0.29 | 0.22 | 0.68 |
| 016 | 0.32 | 0.20 | 0.72 |
| 017 | 0.54 | 0.37 | 0.82 |
| 018 | 0.25 | 0.16 | 0.57 |
| 019 | 0.42 | 0.27 | 0.76 |
| 020 | 0.35 | 0.19 | 0.67 |
| 021 | 0.29 | 0.18 | 0.64 |
| 022 | 0.31 | 0.20 | 0.60 |
| 023 | 0.38 | 0.17 | 0.61 |
| 024 | 0.43 | 0.36 | 0.80 |
| 025 | 0.49 | 0.31 | 0.79 |

# Measures of Compactness Report

AR House Current 2020 Plan

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.19 | 0.11 | 0.48 |
| Max | 0.60 | 0.63 | 0.90 |
| Mean | 0.39 | 0.27 | 0.72 |
| Std. Dev. | 0.10 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 026 | 0.44 | 0.36 | 0.78 |
| 027 | 0.49 | 0.32 | 0.73 |
| 028 | 0.37 | 0.32 | 0.78 |
| 029 | 0.51 | 0.37 | 0.79 |
| 030 | 0.37 | 0.20 | 0.61 |
| 031 | 0.44 | 0.20 | 0.68 |
| 032 | 0.42 | 0.16 | 0.62 |
| 033 | 0.22 | 0.30 | 0.71 |
| 034 | 0.22 | 0.16 | 0.48 |
| 035 | 0.19 | 0.18 | 0.54 |
| 036 | 0.48 | 0.39 | 0.77 |
| 037 | 0.22 | 0.20 | 0.54 |
| 038 | 0.55 | 0.38 | 0.82 |
| 039 | 0.46 | 0.20 | 0.69 |

# Measures of Compactness Report

|          | Reock | Polsby-Popper | Area/Convex Hull |
|----------|-------|---------------|------------------|
| Sum      | N/A   | N/A           | N/A              |
| Min      | 0.19  | 0.11          | 0.48             |
| Max      | 0.60  | 0.63          | 0.90             |
| Mean     | 0.39  | 0.27          | 0.72             |
| Std. Dev.| 0.10  | 0.11          | 0.09             |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|----------|-------|---------------|------------------|
| 040      | 0.41  | 0.19          | 0.65             |
| 041      | 0.55  | 0.41          | 0.84             |
| 042      | 0.41  | 0.35          | 0.82             |
| 043      | 0.33  | 0.31          | 0.74             |
| 044      | 0.37  | 0.23          | 0.66             |
| 045      | 0.39  | 0.20          | 0.75             |
| 046      | 0.45  | 0.33          | 0.79             |
| 047      | 0.46  | 0.21          | 0.71             |
| 048      | 0.34  | 0.16          | 0.63             |
| 049      | 0.29  | 0.21          | 0.64             |
| 050      | 0.36  | 0.20          | 0.58             |
| 051      | 0.49  | 0.47          | 0.86             |
| 052      | 0.26  | 0.23          | 0.72             |
| 053      | 0.56  | 0.58          | 0.90             |

# Measures of Compactness Report

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.19 | 0.11 | 0.48 |
| Max | 0.60 | 0.63 | 0.90 |
| Mean | 0.39 | 0.27 | 0.72 |
| Std. Dev. | 0.10 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 054 | 0.33 | 0.28 | 0.66 |
| 055 | 0.23 | 0.12 | 0.63 |
| 056 | 0.53 | 0.31 | 0.85 |
| 057 | 0.56 | 0.47 | 0.85 |
| 058 | 0.39 | 0.41 | 0.72 |
| 059 | 0.36 | 0.35 | 0.76 |
| 060 | 0.45 | 0.34 | 0.84 |
| 061 | 0.21 | 0.23 | 0.73 |
| 062 | 0.53 | 0.29 | 0.79 |
| 063 | 0.48 | 0.24 | 0.68 |
| 064 | 0.30 | 0.14 | 0.61 |
| 065 | 0.55 | 0.37 | 0.83 |
| 066 | 0.40 | 0.20 | 0.62 |
| 067 | 0.43 | 0.16 | 0.63 |

# Measures of Compactness Report

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.19 | 0.11 | 0.48 |
| Max | 0.60 | 0.63 | 0.90 |
| Mean | 0.39 | 0.27 | 0.72 |
| Std. Dev. | 0.10 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 068 | 0.25 | 0.14 | 0.54 |
| 069 | 0.50 | 0.42 | 0.80 |
| 070 | 0.60 | 0.47 | 0.86 |
| 071 | 0.35 | 0.37 | 0.71 |
| 072 | 0.36 | 0.27 | 0.69 |
| 073 | 0.36 | 0.25 | 0.70 |
| 074 | 0.34 | 0.26 | 0.67 |
| 075 | 0.36 | 0.20 | 0.71 |
| 076 | 0.35 | 0.33 | 0.73 |
| 077 | 0.30 | 0.30 | 0.68 |
| 078 | 0.54 | 0.63 | 0.84 |
| 079 | 0.37 | 0.34 | 0.71 |
| 080 | 0.28 | 0.26 | 0.78 |
| 081 | 0.26 | 0.15 | 0.59 |

# Measures of Compactness Report

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.19 | 0.11 | 0.48 |
| Max | 0.60 | 0.63 | 0.90 |
| Mean | 0.39 | 0.27 | 0.72 |
| Std. Dev. | 0.10 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 082 | 0.31 | 0.27 | 0.75 |
| 083 | 0.51 | 0.22 | 0.73 |
| 084 | 0.43 | 0.23 | 0.67 |
| 085 | 0.36 | 0.29 | 0.77 |
| 086 | 0.49 | 0.30 | 0.74 |
| 087 | 0.23 | 0.19 | 0.68 |
| 088 | 0.38 | 0.33 | 0.74 |
| 089 | 0.46 | 0.48 | 0.83 |
| 090 | 0.39 | 0.39 | 0.79 |
| 091 | 0.43 | 0.22 | 0.70 |
| 092 | 0.55 | 0.40 | 0.87 |
| 093 | 0.51 | 0.33 | 0.77 |
| 094 | 0.49 | 0.51 | 0.87 |
| 095 | 0.41 | 0.34 | 0.79 |

# Measures of Compactness Report

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.19 | 0.11 | 0.48 |
| Max | 0.60 | 0.63 | 0.90 |
| Mean | 0.39 | 0.27 | 0.72 |
| Std. Dev. | 0.10 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 096 | 0.52 | 0.29 | 0.81 |
| 097 | 0.46 | 0.17 | 0.66 |
| 098 | 0.31 | 0.22 | 0.72 |
| 099 | 0.39 | 0.20 | 0.72 |
| 100 | 0.45 | 0.39 | 0.84 |

# Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |

Political Subdivision Splits
County and VTD

User: **Tony Fairfax**
Plan Name: **AR House Illustrative Final**
Plan Type: **AR HD  Plan**

# Political Subdivision Splits Between Districts

Saturday, December 25, 2021                                                        8:34 PM

Number of subdivisions not split:
County                                    22
Voting District                        2,649

Number of subdivisions split into more than one district:
County                                    53
Voting District                          98

Number of splits involving no population:
County                                     0
Voting District                           26

**Split Counts**

*County*
   Cases where an area is split among 2 Districts: 22
   Cases where an area is split among 3 Districts: 19
   Cases where an area is split among 4 Districts: 2
   Cases where an area is split among 5 Districts: 5
   Cases where an area is split among 6 Districts: 2
   Cases where an area is split among 10 Districts: 2
   Cases where an area is split among 15 Districts: 1
*Voting District*
   Cases where an area is split among 2 Districts: 94
   Cases where an area is split among 3 Districts: 4

| County | Voting District | District | Population |
|---|---|---|---|
| *Split  Counties:* | | | |
| Arkansas AR | | 012 | 3,023 |
| Arkansas AR | | 013 | 14,126 |
| Baxter AR | | 062 | 14,774 |
| Baxter AR | | 064 | 5,868 |
| Baxter AR | | 100 | 20,985 |
| Benton AR | | 080 | 12,912 |
| Benton AR | | 087 | 29,270 |
| Benton AR | | 090 | 31,218 |
| Benton AR | | 091 | 31,529 |
| Benton AR | | 092 | 30,653 |
| Benton AR | | 093 | 31,112 |
| Benton AR | | 094 | 31,365 |
| Benton AR | | 095 | 31,585 |
| Benton AR | | 096 | 31,276 |
| Benton AR | | 097 | 23,413 |
| Boone AR | | 098 | 10,164 |
| Boone AR | | 099 | 27,209 |
| Carroll AR | | 083 | 889 |

# Political Subdivision Splits Between Districts

AR House Illustrative Final

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Carroll AR | | 097 | 7,943 |
| Carroll AR | | 098 | 19,428 |
| Clark AR | | 007 | 2,393 |
| Clark AR | | 016 | 4,740 |
| Clark AR | | 018 | 8,511 |
| Clark AR | | 019 | 5,802 |
| Cleburne AR | | 046 | 3,804 |
| Cleburne AR | | 064 | 5,946 |
| Cleburne AR | | 066 | 14,961 |
| Cleveland AR | | 008 | 5,521 |
| Cleveland AR | | 016 | 2,029 |
| Columbia AR | | 002 | 8,871 |
| Columbia AR | | 005 | 8,260 |
| Columbia AR | | 006 | 5,670 |
| Craighead AR | | 052 | 18,082 |
| Craighead AR | | 053 | 30,101 |
| Craighead AR | | 054 | 4,623 |
| Craighead AR | | 058 | 29,129 |
| Craighead AR | | 059 | 29,296 |
| Crawford AR | | 075 | 21,660 |
| Crawford AR | | 079 | 31,316 |
| Crawford AR | | 081 | 7,157 |
| Crittenden AR | | 050 | 14,890 |
| Crittenden AR | | 051 | 28,662 |
| Crittenden AR | | 055 | 4,611 |
| Cross AR | | 049 | 15,842 |
| Cross AR | | 050 | 991 |
| Drew AR | | 008 | 5,709 |
| Drew AR | | 009 | 11,641 |
| Faulkner AR | | 040 | 20,644 |
| Faulkner AR | | 044 | 9,247 |
| Faulkner AR | | 065 | 4,268 |
| Faulkner AR | | 067 | 29,252 |
| Faulkner AR | | 070 | 30,659 |
| Faulkner AR | | 072 | 29,428 |
| Franklin AR | | 074 | 8,612 |
| Franklin AR | | 082 | 8,485 |
| Garland AR | | 010 | 7,355 |
| Garland AR | | 018 | 6,582 |
| Garland AR | | 022 | 28,737 |
| Garland AR | | 024 | 28,683 |
| Garland AR | | 025 | 28,823 |
| Grant AR | | 010 | 7,289 |
| Grant AR | | 015 | 10,669 |
| Greene AR | | 057 | 30,849 |
| Greene AR | | 060 | 14,887 |
| Hempstead AR | | 002 | 4,692 |

# Political Subdivision Splits Between Districts

AR House Illustrative Final

| County | Voting District | District | Population |
|---|---|---|---|
| Hempstead AR | | 003 | 15,373 |
| Hot Spring AR | | 010 | 12,074 |
| Hot Spring AR | | 018 | 5,370 |
| Hot Spring AR | | 026 | 15,596 |
| Howard AR | | 003 | 7,479 |
| Howard AR | | 004 | 760 |
| Howard AR | | 019 | 4,546 |
| Independence AR | | 047 | 15,120 |
| Independence AR | | 062 | 994 |
| Independence AR | | 063 | 21,824 |
| Izard AR | | 062 | 5,504 |
| Izard AR | | 063 | 8,073 |
| Jackson AR | | 047 | 10,751 |
| Jackson AR | | 049 | 5,080 |
| Jackson AR | | 052 | 924 |
| Jefferson AR | | 010 | 2,278 |
| Jefferson AR | | 011 | 1,563 |
| Jefferson AR | | 012 | 18,837 |
| Jefferson AR | | 016 | 15,571 |
| Jefferson AR | | 017 | 29,011 |
| Lincoln AR | | 008 | 7,374 |
| Lincoln AR | | 011 | 5,567 |
| Lonoke AR | | 014 | 31,165 |
| Lonoke AR | | 043 | 30,797 |
| Lonoke AR | | 044 | 12,053 |
| Madison AR | | 068 | 11,796 |
| Madison AR | | 082 | 1,934 |
| Madison AR | | 083 | 2,791 |
| Marion AR | | 064 | 2,288 |
| Marion AR | | 099 | 3,934 |
| Marion AR | | 100 | 10,604 |
| Miller AR | | 001 | 29,387 |
| Miller AR | | 002 | 13,213 |
| Mississippi AR | | 054 | 16,253 |
| Mississippi AR | | 055 | 24,432 |
| Monroe AR | | 012 | 58 |
| Monroe AR | | 013 | 1,296 |
| Monroe AR | | 048 | 5,445 |
| Nevada AR | | 002 | 1,942 |
| Nevada AR | | 003 | 6,368 |
| Newton AR | | 064 | 5,216 |
| Newton AR | | 068 | 1,670 |
| Newton AR | | 083 | 339 |
| Ouachita AR | | 005 | 8,164 |
| Ouachita AR | | 007 | 14,486 |
| Perry AR | | 020 | 196 |
| Perry AR | | 065 | 4,250 |

## Political Subdivision Splits Between Districts          AR House Illustrative Final

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Perry AR | | 073 | 5,573 |
| Phillips AR | | 012 | 6,698 |
| Phillips AR | | 048 | 9,870 |
| Poinsett AR | | 052 | 12,264 |
| Poinsett AR | | 054 | 10,701 |
| Polk AR | | 019 | 8,973 |
| Polk AR | | 020 | 10,248 |
| Pope AR | | 068 | 16,293 |
| Pope AR | | 069 | 3,445 |
| Pope AR | | 071 | 29,804 |
| Pope AR | | 073 | 13,839 |
| Pulaski AR | | 023 | 1,605 |
| Pulaski AR | | 029 | 30,623 |
| Pulaski AR | | 030 | 29,323 |
| Pulaski AR | | 031 | 27,680 |
| Pulaski AR | | 032 | 31,097 |
| Pulaski AR | | 033 | 29,375 |
| Pulaski AR | | 034 | 29,123 |
| Pulaski AR | | 035 | 29,971 |
| Pulaski AR | | 036 | 29,623 |
| Pulaski AR | | 037 | 30,297 |
| Pulaski AR | | 038 | 30,257 |
| Pulaski AR | | 039 | 30,100 |
| Pulaski AR | | 040 | 10,899 |
| Pulaski AR | | 041 | 30,460 |
| Pulaski AR | | 042 | 28,692 |
| Randolph AR | | 056 | 16,686 |
| Randolph AR | | 061 | 1,885 |
| Saline AR | | 015 | 18,437 |
| Saline AR | | 023 | 28,412 |
| Saline AR | | 026 | 13,607 |
| Saline AR | | 027 | 30,375 |
| Saline AR | | 028 | 29,243 |
| Saline AR | | 031 | 3,342 |
| Scott AR | | 020 | 8,168 |
| Scott AR | | 021 | 1,668 |
| Sebastian AR | | 021 | 29,169 |
| Sebastian AR | | 075 | 9,205 |
| Sebastian AR | | 076 | 29,074 |
| Sebastian AR | | 077 | 29,898 |
| Sebastian AR | | 078 | 30,453 |
| St. Francis AR | | 048 | 2,126 |
| St. Francis AR | | 049 | 5,641 |
| St. Francis AR | | 050 | 15,323 |
| Stone AR | | 062 | 8,115 |
| Stone AR | | 064 | 4,244 |
| Union AR | | 005 | 14,585 |

# Political Subdivision Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Union AR | | 006 | 17,342 |
| Union AR | | 007 | 7,127 |
| Washington AR | | 080 | 18,453 |
| Washington AR | | 081 | 24,400 |
| Washington AR | | 082 | 19,685 |
| Washington AR | | 083 | 26,768 |
| Washington AR | | 084 | 29,631 |
| Washington AR | | 085 | 31,295 |
| Washington AR | | 086 | 31,173 |
| Washington AR | | 087 | 1,863 |
| Washington AR | | 088 | 31,479 |
| Washington AR | | 089 | 31,124 |
| White AR | | 013 | 5,519 |
| White AR | | 044 | 9,776 |
| White AR | | 045 | 29,648 |
| White AR | | 046 | 26,593 |
| White AR | | 047 | 5,286 |
| Woodruff AR | | 048 | 2,661 |
| Woodruff AR | | 049 | 3,608 |
| Yell AR | | 020 | 10,524 |
| Yell AR | | 021 | 118 |
| Yell AR | | 073 | 9,621 |
| *Split  VTDs:* | | | |
| Arkansas AR | 22 - Lagrue | 012 | 91 |
| Arkansas AR | 22 - Lagrue | 013 | 1,068 |
| Arkansas AR | 41 - Morris | 012 | 188 |
| Arkansas AR | 41 - Morris | 013 | 0 |
| Baxter AR | 2-2 | 062 | 1,239 |
| Baxter AR | 2-2 | 100 | 141 |
| Baxter AR | 8-1 | 062 | 2,182 |
| Baxter AR | 8-1 | 100 | 0 |
| Baxter AR | 9-1 | 062 | 1,493 |
| Baxter AR | 9-1 | 100 | 0 |
| Benton AR | Precinct 21 | 092 | 3 |
| Benton AR | Precinct 21 | 093 | 2,380 |
| Benton AR | Precinct 66 | 092 | 14 |
| Benton AR | Precinct 66 | 093 | 1,973 |
| Clark AR | East County 1 | 016 | 872 |
| Clark AR | East County 1 | 019 | 0 |
| Cleburne AR | 13 - Giles | 064 | 607 |
| Cleburne AR | 13 - Giles | 066 | 0 |
| Columbia AR | Columbia North | 002 | 679 |
| Columbia AR | Columbia North | 005 | 1,021 |
| Columbia AR | Columbia North | 006 | 1,143 |
| Columbia AR | Columbia South | 005 | 986 |
| Columbia AR | Columbia South | 006 | 1,329 |
| Columbia AR | Mag Ward 1 | 002 | 594 |

# Political Subdivision Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Columbia AR | Mag Ward 1 | 005 | 2,012 |
| Columbia AR | Mag Ward 2 | 002 | 463 |
| Columbia AR | Mag Ward 2 | 005 | 1,909 |
| Columbia AR | McNeil Township | 002 | 219 |
| Columbia AR | McNeil Township | 005 | 711 |
| Columbia AR | Waldo Township | 002 | 732 |
| Columbia AR | Waldo Township | 005 | 89 |
| Craighead AR | 45 | 053 | 2,678 |
| Craighead AR | 45 | 054 | 47 |
| Crittenden AR | 54 - East Black Oak | 050 | 289 |
| Crittenden AR | 54 - East Black Oak | 055 | 0 |
| Crittenden AR | 65 - Jasper Country Box (Court | 050 | 708 |
| Crittenden AR | 65 - Jasper Country Box (Court | 051 | 191 |
| Crittenden AR | 65 - Jasper Country Box (Court | 055 | 405 |
| Crittenden AR | 67 - Jasper 1 | 050 | 1,742 |
| Crittenden AR | 67 - Jasper 1 | 055 | 2,008 |
| Crittenden AR | 68 - Jasper 2 | 050 | 5,310 |
| Crittenden AR | 68 - Jasper 2 | 051 | 0 |
| Crittenden AR | 69 - Jasper 3 | 050 | 1,764 |
| Crittenden AR | 69 - Jasper 3 | 051 | 2,480 |
| Crittenden AR | 69 - Jasper 3 | 055 | 411 |
| Crittenden AR | 76 - Wappanocca | 050 | 55 |
| Crittenden AR | 76 - Wappanocca | 055 | 94 |
| Faulkner AR | 4b Conway City 02 | 070 | 244 |
| Faulkner AR | 4b Conway City 02 | 072 | 1,583 |
| Faulkner AR | 4d Conway City 04 | 070 | 1,034 |
| Faulkner AR | 4d Conway City 04 | 072 | 2,379 |
| Faulkner AR | 4e Conway City 03 | 070 | 1,287 |
| Faulkner AR | 4e Conway City 03 | 072 | 2,510 |
| Faulkner AR | Palarm 39 | 040 | 4,450 |
| Faulkner AR | Palarm 39 | 044 | 13 |
| Franklin AR | 1-A (Oz Wd 1) | 074 | 89 |
| Franklin AR | 1-A (Oz Wd 1) | 082 | 1,052 |
| Franklin AR | 4-D (Oz Rural) | 074 | 16 |
| Franklin AR | 4-D (Oz Rural) | 082 | 779 |
| Garland AR | 014 | 022 | 696 |
| Garland AR | 014 | 025 | 1,282 |
| Garland AR | 063 | 010 | 2,568 |
| Garland AR | 063 | 025 | 1,136 |
| Garland AR | 122 | 022 | 3,891 |
| Garland AR | 122 | 025 | 15 |
| Garland AR | 131 | 010 | 6 |
| Garland AR | 131 | 022 | 1,146 |
| Garland AR | 133 | 022 | 3,517 |

# Political Subdivision Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Garland AR | 133 | 025 | 19 |
| Greene AR | 13 - Clark | 057 | 0 |
| Greene AR | 13 - Clark | 060 | 263 |
| Greene AR | 18 - Sugar Creek | 057 | 0 |
| Greene AR | 18 - Sugar Creek | 060 | 701 |
| Greene AR | 19 - Friendship | 057 | 0 |
| Greene AR | 19 - Friendship | 060 | 1,066 |
| Greene AR | 21 - Mainshore | 057 | 6 |
| Greene AR | 21 - Mainshore | 060 | 231 |
| Greene AR | 26 - Spring Grove | 057 | 958 |
| Greene AR | 26 - Spring Grove | 060 | 0 |
| Hot Spring AR | Fenter A | 010 | 1,178 |
| Hot Spring AR | Fenter A | 026 | 0 |
| Hot Spring AR | Malvern W-1A | 010 | 0 |
| Hot Spring AR | Malvern W-1A | 026 | 3,296 |
| Howard AR | 38 - Nashville TWP I | 003 | 408 |
| Howard AR | 38 - Nashville TWP I | 019 | 841 |
| Lonoke AR | 05 - Cabot City Ward 1 | 043 | 4,758 |
| Lonoke AR | 05 - Cabot City Ward 1 | 044 | 1,576 |
| Lonoke AR | 06 - Cabot City Ward 2 | 043 | 0 |
| Lonoke AR | 06 - Cabot City Ward 2 | 044 | 7,732 |
| Lonoke AR | 09 - York TWP | 043 | 202 |
| Lonoke AR | 09 - York TWP | 044 | 827 |
| Madison AR | Alabam | 068 | 1,188 |
| Madison AR | Alabam | 083 | 967 |
| Madison AR | Prairie | 068 | 960 |
| Madison AR | Prairie | 083 | 1,824 |
| Miller AR | Genoa | 001 | 87 |
| Miller AR | Genoa | 002 | 2,061 |
| Miller AR | Greenwich Village | 001 | 1,720 |
| Miller AR | Greenwich Village | 002 | 557 |
| Miller AR | Mandeville | 001 | 313 |
| Miller AR | Mandeville | 002 | 640 |
| Miller AR | Rondo | 001 | 705 |
| Miller AR | Rondo | 002 | 599 |
| Miller AR | Union | 001 | 1,562 |
| Miller AR | Union | 002 | 2,395 |
| Mississippi AR | 30 | 054 | 0 |
| Mississippi AR | 30 | 055 | 409 |
| Newton AR | Ponca | 068 | 122 |
| Newton AR | Ponca | 083 | 339 |
| Ouachita AR | 004-Camden | 005 | 410 |
| Ouachita AR | 004-Camden | 007 | 2,309 |
| Ouachita AR | 012-County 003 | 005 | 11 |
| Ouachita AR | 012-County 003 | 007 | 1,932 |
| Ouachita AR | 013-County 004 | 005 | 1,035 |
| Ouachita AR | 013-County 004 | 007 | 197 |

# Political Subdivision Splits Between Districts

AR House Illustrative Final

| County | Voting District | District | Population |
|---|---|---|---|
| Ouachita AR | 014-County 005 | 005 | 241 |
| Ouachita AR | 014-County 005 | 007 | 1,534 |
| Ouachita AR | 015-County 007 | 005 | 321 |
| Ouachita AR | 015-County 007 | 007 | 588 |
| Phillips AR | Hornor II | 012 | 592 |
| Phillips AR | Hornor II | 048 | 5 |
| Poinsett AR | Greenwood Township | 052 | 0 |
| Poinsett AR | Greenwood Township | 054 | 366 |
| Polk AR | 09 - DALLAS VALLEY/ SHADY | 019 | 1,599 |
| Polk AR | 09 - DALLAS VALLEY/ SHADY | 020 | 0 |
| Pope AR | 013- Crow Mountain West 1 | 068 | 1,525 |
| Pope AR | 013- Crow Mountain West 1 | 073 | 89 |
| Pulaski AR | Precinct 007 | 039 | 1,657 |
| Pulaski AR | Precinct 007 | 040 | 0 |
| Pulaski AR | Precinct 013 | 039 | 970 |
| Pulaski AR | Precinct 013 | 040 | 1,166 |
| Pulaski AR | Precinct 026 | 040 | 1,713 |
| Pulaski AR | Precinct 026 | 041 | 1,813 |
| Pulaski AR | Precinct 069 | 032 | 1,312 |
| Pulaski AR | Precinct 069 | 035 | 1,946 |
| Pulaski AR | Precinct 087 | 030 | 1,248 |
| Pulaski AR | Precinct 087 | 033 | 1,408 |
| Pulaski AR | Precinct 105 | 029 | 384 |
| Pulaski AR | Precinct 105 | 036 | 4,545 |
| Pulaski AR | Precinct 111 | 033 | 2,380 |
| Pulaski AR | Precinct 111 | 034 | 2,000 |
| Pulaski AR | Precinct 111 | 035 | 125 |
| Pulaski AR | Precinct 112 | 033 | 395 |
| Pulaski AR | Precinct 112 | 034 | 1,342 |
| Pulaski AR | Precinct 116 | 033 | 243 |
| Pulaski AR | Precinct 116 | 034 | 1,796 |
| Pulaski AR | Precinct 119 | 033 | 516 |
| Pulaski AR | Precinct 119 | 034 | 2,065 |
| Pulaski AR | Precinct 122 | 033 | 0 |
| Pulaski AR | Precinct 122 | 034 | 2,397 |
| Saline AR | 01 | 023 | 1,896 |
| Saline AR | 01 | 031 | 3,342 |
| Saline AR | 03 | 015 | 3,383 |
| Saline AR | 03 | 028 | 14 |
| Saline AR | 05 | 015 | 540 |
| Saline AR | 05 | 023 | 2,198 |
| Saline AR | 13 | 023 | 3,945 |
| Saline AR | 13 | 027 | 1,510 |
| Saline AR | 25 | 015 | 3,412 |

# Political Subdivision Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Saline AR | 25 | 027 | 398 |
| Saline AR | 27 | 015 | 0 |
| Saline AR | 27 | 023 | 5,600 |
| Saline AR | 40 | 023 | 3,880 |
| Saline AR | 40 | 028 | 507 |
| Sebastian AR | PRECINCT 9-1E | 021 | 0 |
| Sebastian AR | PRECINCT 9-1E | 075 | 1,313 |
| Sebastian AR | PRECINCT 9-1M | 021 | 0 |
| Sebastian AR | PRECINCT 9-1M | 075 | 8 |
| Sebastian AR | PRECINCT 9-2E | 021 | 24 |
| Sebastian AR | PRECINCT 9-2E | 075 | 7 |
| Union AR | Country Box # 6 | 005 | 963 |
| Union AR | Country Box # 6 | 006 | 726 |
| Union AR | Lisbon | 005 | 279 |
| Union AR | Lisbon | 006 | 395 |
| Union AR | Mt Holly | 005 | 88 |
| Union AR | Mt Holly | 006 | 274 |
| Union AR | Ward 1 | 005 | 3,873 |
| Union AR | Ward 1 | 007 | 367 |
| Union AR | Ward 3 | 005 | 4,092 |
| Union AR | Ward 3 | 007 | 0 |
| Washington AR | Elm Springs City | 087 | 1,863 |
| Washington AR | Elm Springs City | 088 | 33 |
| Washington AR | Prairie Twp 1 | 083 | 98 |
| Washington AR | Prairie Twp 1 | 084 | 3,144 |
| Washington AR | Spg 23 | 083 | 1,679 |
| Washington AR | Spg 23 | 089 | 482 |
| Washington AR | Spg Twp | 083 | 2,607 |
| Washington AR | Spg Twp | 089 | 1 |
| Washington AR | Valley | 080 | 0 |
| Washington AR | Valley | 081 | 922 |
| Washington AR | Wheeler-H | 086 | 0 |
| Washington AR | Wheeler-H | 088 | 587 |
| White AR | 34 - Gum Springs | 045 | 44 |
| White AR | 34 - Gum Springs | 046 | 1,245 |
| White AR | 36 - Harrison | 013 | 15 |
| White AR | 36 - Harrison | 045 | 3,472 |
| White AR | 49 - Kensett TWP | 013 | 11 |
| White AR | 49 - Kensett TWP | 045 | 545 |
| White AR | 77 - Searcy Ward 3 D | 045 | 0 |
| White AR | 77 - Searcy Ward 3 D | 046 | 742 |

User: **Tony Fairfax**
Plan Name: **AR HD BOA Final**
Plan Type: **House Districts**

# Political Subdivision Splits Between Districts

Friday, December 24, 2021                                                    12:28 PM

Number of subdivisions not split:
County                                    24
Voting District                       2,465

Number of subdivisions split into more than one district:
County                                    51
Voting District                          282

Number of splits involving no population:
County                                     4
Voting District                           66

### Split Counts

*County*
   Cases where an area is split among 2 Districts: 22
   Cases where an area is split among 3 Districts: 16
   Cases where an area is split among 4 Districts: 3
   Cases where an area is split among 5 Districts: 4
   Cases where an area is split among 6 Districts: 1
   Cases where an area is split among 7 Districts: 2
   Cases where an area is split among 10 Districts: 1
   Cases where an area is split among 11 Districts: 1
   Cases where an area is split among 14 Districts: 1
*Voting District*
   Cases where an area is split among 2 Districts: 264
   Cases where an area is split among 3 Districts: 26
   Cases where an area is split among 4 Districts: 1

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| *Split  Counties:* | | | |
| Arkansas AR | | 061 | 15,716 |
| Arkansas AR | | 062 | 962 |
| Arkansas AR | | 065 | 471 |
| Baxter AR | | 003 | 28,586 |
| Baxter AR | | 004 | 12,861 |
| Baxter AR | | 027 | 180 |
| Benton AR | | 007 | 29,885 |
| Benton AR | | 008 | 30,027 |
| Benton AR | | 010 | 31,066 |
| Benton AR | | 011 | 13,407 |
| Benton AR | | 012 | 30,767 |
| Benton AR | | 013 | 29,618 |
| Benton AR | | 014 | 29,752 |
| Benton AR | | 015 | 29,405 |
| Benton AR | | 016 | 29,446 |

# Political Subdivision Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Benton AR | | 017 | 29,726 |
| Benton AR | | 018 | 1,234 |
| Boone AR | | 005 | 30,881 |
| Boone AR | | 006 | 6,492 |
| Bradley AR | | 094 | 8,240 |
| Bradley AR | | 096 | 2,305 |
| Carroll AR | | 006 | 23,049 |
| Carroll AR | | 026 | 5,211 |
| Clark AR | | 089 | 9,067 |
| Clark AR | | 090 | 12,379 |
| Cleburne AR | | 040 | 1,051 |
| Cleburne AR | | 041 | 22,481 |
| Cleburne AR | | 042 | 1,179 |
| Cleveland AR | | 093 | 3,858 |
| Cleveland AR | | 096 | 3,692 |
| Columbia AR | | 098 | 7,528 |
| Columbia AR | | 099 | 15,273 |
| Craighead AR | | 030 | 18,722 |
| Craighead AR | | 032 | 31,106 |
| Craighead AR | | 033 | 20,578 |
| Craighead AR | | 036 | 20,366 |
| Craighead AR | | 038 | 20,459 |
| Crawford AR | | 024 | 26,188 |
| Crawford AR | | 025 | 7,798 |
| Crawford AR | | 048 | 26,147 |
| Crittenden AR | | 035 | 29,554 |
| Crittenden AR | | 063 | 18,609 |
| Cross AR | | 035 | 978 |
| Cross AR | | 037 | 15,855 |
| Desha AR | | 062 | 1,651 |
| Desha AR | | 064 | 4,884 |
| Desha AR | | 094 | 4,860 |
| Drew AR | | 093 | 542 |
| Drew AR | | 094 | 16,808 |
| Faulkner AR | | 042 | 23,295 |
| Faulkner AR | | 054 | 13,439 |
| Faulkner AR | | 055 | 29,682 |
| Faulkner AR | | 056 | 29,821 |
| Faulkner AR | | 057 | 17,147 |
| Faulkner AR | | 069 | 10,114 |
| Franklin AR | | 025 | 1,553 |
| Franklin AR | | 026 | 8,649 |
| Franklin AR | | 046 | 6,895 |
| Fulton AR | | 002 | 9,480 |
| Fulton AR | | 003 | 2,595 |
| Garland AR | | 084 | 29,837 |
| Garland AR | | 085 | 29,925 |

# Political Subdivision Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Garland AR | | 089 | 924 |
| Garland AR | | 090 | 9,349 |
| Garland AR | | 091 | 30,145 |
| Greene AR | | 001 | 10,527 |
| Greene AR | | 030 | 4,195 |
| Greene AR | | 031 | 31,014 |
| Hot Spring AR | | 029 | 23,379 |
| Hot Spring AR | | 089 | 1,680 |
| Hot Spring AR | | 090 | 7,981 |
| Howard AR | | 086 | 2,217 |
| Howard AR | | 087 | 1,324 |
| Howard AR | | 088 | 9,244 |
| Independence AR | | 028 | 11,253 |
| Independence AR | | 039 | 3,106 |
| Independence AR | | 040 | 23,579 |
| Jackson AR | | 038 | 2,382 |
| Jackson AR | | 039 | 13,248 |
| Jackson AR | | 061 | 1,125 |
| Jefferson AR | | 064 | 20,417 |
| Jefferson AR | | 065 | 29,080 |
| Jefferson AR | | 093 | 17,763 |
| Johnson AR | | 045 | 24,930 |
| Johnson AR | | 046 | 819 |
| Lafayette AR | | 098 | 3,423 |
| Lafayette AR | | 099 | 2,885 |
| Lawrence AR | | 028 | 8,855 |
| Lawrence AR | | 030 | 7,361 |
| Lincoln AR | | 064 | 5,193 |
| Lincoln AR | | 065 | 0 |
| Lincoln AR | | 093 | 7,748 |
| Lonoke AR | | 057 | 1,884 |
| Lonoke AR | | 059 | 16,593 |
| Lonoke AR | | 060 | 24,355 |
| Lonoke AR | | 065 | 0 |
| Lonoke AR | | 068 | 31,183 |
| Miller AR | | 088 | 1,047 |
| Miller AR | | 099 | 11,447 |
| Miller AR | | 100 | 30,106 |
| Mississippi AR | | 033 | 10,612 |
| Mississippi AR | | 034 | 30,073 |
| Monroe AR | | 061 | 5,286 |
| Monroe AR | | 062 | 1,513 |
| Nevada AR | | 089 | 7,490 |
| Nevada AR | | 098 | 820 |
| Ouachita AR | | 096 | 3,961 |
| Ouachita AR | | 098 | 18,689 |
| Poinsett AR | | 033 | 2 |

## Political Subdivision Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Poinsett AR | | 036 | 10,716 |
| Poinsett AR | | 037 | 4,040 |
| Poinsett AR | | 038 | 8,207 |
| Pope AR | | 044 | 28,326 |
| Pope AR | | 045 | 5,711 |
| Pope AR | | 053 | 29,344 |
| Pope AR | | 054 | 0 |
| Prairie AR | | 060 | 6,114 |
| Prairie AR | | 061 | 2,168 |
| Pulaski AR | | 066 | 29,555 |
| Pulaski AR | | 067 | 31,047 |
| Pulaski AR | | 069 | 20,597 |
| Pulaski AR | | 070 | 30,427 |
| Pulaski AR | | 071 | 29,220 |
| Pulaski AR | | 072 | 29,903 |
| Pulaski AR | | 073 | 29,972 |
| Pulaski AR | | 074 | 30,327 |
| Pulaski AR | | 075 | 30,262 |
| Pulaski AR | | 076 | 29,928 |
| Pulaski AR | | 077 | 30,006 |
| Pulaski AR | | 078 | 17,725 |
| Pulaski AR | | 079 | 30,065 |
| Pulaski AR | | 080 | 30,091 |
| Randolph AR | | 001 | 5,736 |
| Randolph AR | | 002 | 12,835 |
| Saline AR | | 029 | 7,013 |
| Saline AR | | 054 | 2,232 |
| Saline AR | | 078 | 11,633 |
| Saline AR | | 081 | 30,525 |
| Saline AR | | 082 | 30,021 |
| Saline AR | | 083 | 29,821 |
| Saline AR | | 092 | 12,171 |
| Sebastian AR | | 046 | 1,082 |
| Sebastian AR | | 047 | 29,203 |
| Sebastian AR | | 048 | 3,700 |
| Sebastian AR | | 049 | 29,484 |
| Sebastian AR | | 050 | 29,517 |
| Sebastian AR | | 051 | 31,079 |
| Sebastian AR | | 052 | 3,734 |
| Sharp AR | | 002 | 8,577 |
| Sharp AR | | 028 | 8,694 |
| St. Francis AR | | 035 | 0 |
| St. Francis AR | | 037 | 10,698 |
| St. Francis AR | | 062 | 342 |
| St. Francis AR | | 063 | 12,050 |
| Stone AR | | 027 | 2,367 |
| Stone AR | | 028 | 2,279 |

## Political Subdivision Splits Between Districts

AR HD BOA Final

| County | Voting District | District | Population |
|--------|----------------|----------|-----------|
| Stone AR | | 041 | 7,713 |
| Union AR | | 096 | 8,872 |
| Union AR | | 097 | 30,182 |
| Van Buren AR | | 042 | 5,624 |
| Van Buren AR | | 043 | 9,353 |
| Van Buren AR | | 044 | 819 |
| Washington AR | | 009 | 30,625 |
| Washington AR | | 011 | 16,369 |
| Washington AR | | 018 | 28,057 |
| Washington AR | | 019 | 29,276 |
| Washington AR | | 020 | 29,707 |
| Washington AR | | 021 | 29,499 |
| Washington AR | | 022 | 29,260 |
| Washington AR | | 023 | 29,561 |
| Washington AR | | 024 | 3,200 |
| Washington AR | | 025 | 20,317 |
| White AR | | 039 | 14,768 |
| White AR | | 040 | 5,438 |
| White AR | | 057 | 11,103 |
| White AR | | 058 | 31,207 |
| White AR | | 059 | 14,306 |
| Yell AR | | 052 | 16,185 |
| Yell AR | | 054 | 4,078 |
| *Split VTDs:* | | | |
| Baxter AR | 1-1 | 003 | 953 |
| Baxter AR | 1-1 | 004 | 597 |
| Baxter AR | 6-2 | 003 | 672 |
| Baxter AR | 6-2 | 004 | 559 |
| Baxter AR | 8-1 | 003 | 175 |
| Baxter AR | 8-1 | 004 | 2,007 |
| Baxter AR | 9-2 | 003 | 1,186 |
| Baxter AR | 9-2 | 004 | 272 |
| Baxter AR | 9-3 | 003 | 37 |
| Baxter AR | 9-3 | 004 | 199 |
| Benton AR | Precinct 04 | 012 | 3,520 |
| Benton AR | Precinct 04 | 017 | 52 |
| Benton AR | Precinct 106 | 015 | 851 |
| Benton AR | Precinct 106 | 016 | 1,068 |
| Benton AR | Precinct 111 | 010 | 1,276 |
| Benton AR | Precinct 111 | 013 | 0 |
| Benton AR | Precinct 12 | 007 | 2,265 |
| Benton AR | Precinct 12 | 008 | 1,185 |
| Benton AR | Precinct 15 | 016 | 0 |
| Benton AR | Precinct 15 | 017 | 1,284 |
| Benton AR | Precinct 17 | 016 | 16 |
| Benton AR | Precinct 17 | 017 | 1,175 |
| Benton AR | Precinct 19 | 016 | 1,452 |

# Political Subdivision Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Benton AR | Precinct 19 | 017 | 25 |
| Benton AR | Precinct 21 | 010 | 31 |
| Benton AR | Precinct 21 | 012 | 2,352 |
| Benton AR | Precinct 23 | 012 | 1,334 |
| Benton AR | Precinct 23 | 014 | 54 |
| Benton AR | Precinct 27 | 010 | 481 |
| Benton AR | Precinct 27 | 012 | 1,159 |
| Benton AR | Precinct 28 | 008 | 0 |
| Benton AR | Precinct 28 | 012 | 2,541 |
| Benton AR | Precinct 31 | 008 | 1,966 |
| Benton AR | Precinct 31 | 010 | 264 |
| Benton AR | Precinct 36 | 013 | 685 |
| Benton AR | Precinct 36 | 014 | 1,271 |
| Benton AR | Precinct 40 | 013 | 892 |
| Benton AR | Precinct 40 | 015 | 933 |
| Benton AR | Precinct 42 | 015 | 8 |
| Benton AR | Precinct 42 | 016 | 3,514 |
| Benton AR | Precinct 44 | 007 | 998 |
| Benton AR | Precinct 44 | 008 | 866 |
| Benton AR | Precinct 44 | 015 | 744 |
| Benton AR | Precinct 46 | 008 | 202 |
| Benton AR | Precinct 46 | 015 | 3,105 |
| Benton AR | Precinct 47 | 008 | 6 |
| Benton AR | Precinct 47 | 013 | 3,964 |
| Benton AR | Precinct 48 | 011 | 393 |
| Benton AR | Precinct 48 | 018 | 1,234 |
| Benton AR | Precinct 49 | 011 | 826 |
| Benton AR | Precinct 49 | 016 | 2,972 |
| Benton AR | Precinct 50 | 007 | 2,188 |
| Benton AR | Precinct 50 | 011 | 53 |
| Benton AR | Precinct 53 | 007 | 465 |
| Benton AR | Precinct 53 | 008 | 2,478 |
| Benton AR | Precinct 54 | 007 | 1,218 |
| Benton AR | Precinct 54 | 015 | 1,937 |
| Benton AR | Precinct 62 | 008 | 1,661 |
| Benton AR | Precinct 62 | 010 | 516 |
| Benton AR | Precinct 66 | 010 | 1,973 |
| Benton AR | Precinct 66 | 012 | 14 |
| Benton AR | Precinct 78 | 008 | 139 |
| Benton AR | Precinct 78 | 012 | 1,537 |
| Benton AR | Precinct 81 | 012 | 33 |
| Benton AR | Precinct 81 | 014 | 3,406 |
| Benton AR | Precinct 84 | 015 | 1,871 |
| Benton AR | Precinct 84 | 016 | 367 |
| Benton AR | Precinct 88 | 010 | 455 |
| Benton AR | Precinct 88 | 012 | 976 |
| Benton AR | Precinct 90 | 008 | 991 |

# Political Subdivision Splits Between Districts
AR HD BOA Final

| County | Voting District | District | Population |
|--------|----------------|----------|-----------|
| Benton AR | Precinct 90 | 015 | 2,490 |
| Benton AR | Precinct 92 | 007 | 5,386 |
| Benton AR | Precinct 92 | 011 | 753 |
| Benton AR | Precinct 94 | 010 | 1,485 |
| Benton AR | Precinct 94 | 014 | 604 |
| Benton AR | Precinct 98 | 013 | 565 |
| Benton AR | Precinct 98 | 016 | 376 |
| Benton AR | Precinct 99 | 013 | 1,332 |
| Benton AR | Precinct 99 | 014 | 3,283 |
| Boone AR | District 10 | 005 | 156 |
| Boone AR | District 10 | 006 | 3,089 |
| Boone AR | District 6 | 005 | 3,384 |
| Boone AR | District 6 | 006 | 77 |
| Bradley AR | 04 - North | 094 | 63 |
| Bradley AR | 04 - North | 096 | 1,418 |
| Bradley AR | 07 - Banks Rural | 094 | 0 |
| Bradley AR | 07 - Banks Rural | 096 | 386 |
| Bradley AR | 08 - Springhill | 094 | 303 |
| Bradley AR | 08 - Springhill | 096 | 0 |
| Carroll AR | Green Forest Ward 1 | 006 | 1,287 |
| Carroll AR | Green Forest Ward 1 | 026 | 171 |
| Carroll AR | SE Prairie | 006 | 467 |
| Carroll AR | SE Prairie | 026 | 5 |
| Clark AR | Arkadelphia Ward 5 | 089 | 0 |
| Clark AR | Arkadelphia Ward 5 | 090 | 2,152 |
| Clark AR | Central 1 | 089 | 952 |
| Clark AR | Central 1 | 090 | 0 |
| Clark AR | North County | 089 | 1,310 |
| Clark AR | North County | 090 | 0 |
| Clark AR | North East County | 089 | 0 |
| Clark AR | North East County | 090 | 1,386 |
| Columbia AR | Columbia North | 098 | 860 |
| Columbia AR | Columbia North | 099 | 1,983 |
| Columbia AR | Columbia South | 098 | 70 |
| Columbia AR | Columbia South | 099 | 2,245 |
| Columbia AR | Mag Ward 1 | 098 | 461 |
| Columbia AR | Mag Ward 1 | 099 | 2,145 |
| Columbia AR | Mag Ward 2 | 098 | 2,119 |
| Columbia AR | Mag Ward 2 | 099 | 253 |
| Columbia AR | Mag Ward 3 | 098 | 339 |
| Columbia AR | Mag Ward 3 | 099 | 3,105 |
| Columbia AR | Mag Ward 4 | 098 | 396 |
| Columbia AR | Mag Ward 4 | 099 | 2,344 |
| Craighead AR | 14 | 036 | 1,418 |
| Craighead AR | 14 | 038 | 1,041 |
| Craighead AR | 15 | 032 | 65 |
| Craighead AR | 15 | 036 | 637 |

## Political Subdivision Splits Between Districts

AR HD BOA Final

| County | Voting District | District | Population |
|--------|----------------|----------|-----------|
| Craighead AR | 15 | 038 | 1,858 |
| Craighead AR | 24 | 032 | 266 |
| Craighead AR | 24 | 036 | 1,804 |
| Craighead AR | 28 | 032 | 699 |
| Craighead AR | 28 | 033 | 973 |
| Craighead AR | 30 | 030 | 2,178 |
| Craighead AR | 30 | 033 | 607 |
| Craighead AR | 33 | 030 | 1,315 |
| Craighead AR | 33 | 032 | 1,057 |
| Craighead AR | 34 | 030 | 2,890 |
| Craighead AR | 34 | 032 | 377 |
| Craighead AR | 35 | 030 | 34 |
| Craighead AR | 35 | 032 | 3,049 |
| Craighead AR | 41 | 030 | 117 |
| Craighead AR | 41 | 032 | 0 |
| Craighead AR | 41 | 038 | 1,772 |
| Craighead AR | 42 | 032 | 6 |
| Craighead AR | 42 | 038 | 1,492 |
| Craighead AR | 43 | 036 | 1,444 |
| Craighead AR | 43 | 038 | 579 |
| Craighead AR | 5 | 030 | 590 |
| Craighead AR | 5 | 032 | 1,722 |
| Craighead AR | 5 | 038 | 84 |
| Craighead AR | 7 | 032 | 2,754 |
| Craighead AR | 7 | 038 | 10 |
| Crittenden AR | 13 - Ward 1 Precinct 3 | 035 | 9 |
| Crittenden AR | 13 - Ward 1 Precinct 3 | 063 | 1,530 |
| Crittenden AR | 22 - Ward 2 Precinct 2 | 035 | 51 |
| Crittenden AR | 22 - Ward 2 Precinct 2 | 063 | 203 |
| Crittenden AR | 23 - Ward 2 Precinct 3 | 035 | 276 |
| Crittenden AR | 23 - Ward 2 Precinct 3 | 063 | 1,041 |
| Crittenden AR | 32 - Ward 3 Precinct 2 | 035 | 107 |
| Crittenden AR | 32 - Ward 3 Precinct 2 | 063 | 1,845 |
| Crittenden AR | 41 - Ward 4 Precinct 1 | 035 | 2,551 |
| Crittenden AR | 41 - Ward 4 Precinct 1 | 063 | 18 |
| Crittenden AR | 71-Mississippi Country Box | 035 | 0 |
| Crittenden AR | 71-Mississippi Country Box | 063 | 46 |
| Cross AR | Tyronza / Twist | 035 | 184 |
| Cross AR | Tyronza / Twist | 037 | 13 |
| Desha AR | 20 - Silver Lake | 062 | 32 |
| Desha AR | 20 - Silver Lake | 064 | 403 |
| Faulkner AR | 1c-South Conway City 42 | 054 | 2,283 |
| Faulkner AR | 1c-South Conway City 42 | 055 | 1,634 |
| Faulkner AR | 4a Conway City 01 | 054 | 2,910 |
| Faulkner AR | 4a Conway City 01 | 055 | 0 |

# Political Subdivision Splits Between Districts

AR HD BOA Final

| County | Voting District | District | Population |
|---|---|---|---|
| Faulkner AR | 4c Conway City 11 | 054 | 0 |
| Faulkner AR | 4c Conway City 11 | 056 | 4,646 |
| Faulkner AR | 4e Conway City 03 | 054 | 1,873 |
| Faulkner AR | 4e Conway City 03 | 055 | 1,924 |
| Faulkner AR | Clifton 19 | 042 | 3,319 |
| Faulkner AR | Clifton 19 | 056 | 0 |
| Faulkner AR | Danley City (Mayflower) 24 | 054 | 19 |
| Faulkner AR | Danley City (Mayflower) 24 | 069 | 1,965 |
| Faulkner AR | Danley Rural 23 | 054 | 1,146 |
| Faulkner AR | Danley Rural 23 | 069 | 1,286 |
| Faulkner AR | E Cadron A 12 | 042 | 1,304 |
| Faulkner AR | E Cadron A 12 | 056 | 1,132 |
| Faulkner AR | E Cadron A 12 | 057 | 1,593 |
| Faulkner AR | E Cadron B 13 | 056 | 1,796 |
| Faulkner AR | E Cadron B 13 | 057 | 123 |
| Faulkner AR | E Cadron B 13 | 069 | 2,037 |
| Faulkner AR | E Cadron C 48 | 042 | 0 |
| Faulkner AR | E Cadron C 48 | 056 | 2,018 |
| Faulkner AR | Harve 30 | 042 | 828 |
| Faulkner AR | Harve 30 | 057 | 35 |
| Faulkner AR | Matthews 31 | 042 | 823 |
| Faulkner AR | Matthews 31 | 057 | 47 |
| Faulkner AR | Palarm 39 | 056 | 397 |
| Faulkner AR | Palarm 39 | 057 | 2,965 |
| Faulkner AR | Palarm 39 | 069 | 1,101 |
| Faulkner AR | Pine Mt 36 | 054 | 951 |
| Faulkner AR | Pine Mt 36 | 056 | 18 |
| Faulkner AR | Pine Mt 36 | 069 | 1,970 |
| Faulkner AR | West Cadron 14 | 054 | 209 |
| Faulkner AR | West Cadron 14 | 055 | 202 |
| Franklin AR | 1-A (Oz Wd 1) | 026 | 1,135 |
| Franklin AR | 1-A (Oz Wd 1) | 046 | 6 |
| Franklin AR | 2-D (Wallace/Ivy) | 025 | 8 |
| Franklin AR | 2-D (Wallace/Ivy) | 026 | 79 |
| Franklin AR | 3-A (Lonelm/Cravens) | 025 | 408 |
| Franklin AR | 3-A (Lonelm/Cravens) | 026 | 112 |
| Franklin AR | 5-A (Wallace/Ivy) | 025 | 874 |
| Franklin AR | 5-A (Wallace/Ivy) | 026 | 4 |
| Garland AR | 021 | 084 | 2,981 |
| Garland AR | 021 | 091 | 228 |
| Garland AR | 033 | 085 | 0 |
| Garland AR | 033 | 091 | 3,683 |
| Garland AR | 062 | 084 | 12 |
| Garland AR | 062 | 091 | 723 |
| Garland AR | 072 | 090 | 582 |

# Political Subdivision Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Garland AR | 072 | 091 | 1,658 |
| Garland AR | 073 | 090 | 2,211 |
| Garland AR | 073 | 091 | 55 |
| Garland AR | 074 | 084 | 81 |
| Garland AR | 074 | 090 | 2,434 |
| Garland AR | 094 | 085 | 427 |
| Garland AR | 094 | 091 | 997 |
| Garland AR | 133 | 084 | 3,287 |
| Garland AR | 133 | 085 | 249 |
| Independence AR | Magness | 039 | 10 |
| Independence AR | Magness | 040 | 483 |
| Independence AR | Moorefield | 028 | 1,414 |
| Independence AR | Moorefield | 040 | 0 |
| Independence AR | Ruddell Rural | 028 | 1,162 |
| Independence AR | Ruddell Rural | 040 | 179 |
| Independence AR | Ruddell Ward 3 | 028 | 17 |
| Independence AR | Ruddell Ward 3 | 040 | 2,769 |
| Jackson AR | 47 - Tuckerman Ward 2 | 038 | 202 |
| Jackson AR | 47 - Tuckerman Ward 2 | 039 | 587 |
| Jackson AR | 49 - Tuckerman Outside | 038 | 167 |
| Jackson AR | 49 - Tuckerman Outside | 039 | 81 |
| Jefferson AR | 0027 | 064 | 66 |
| Jefferson AR | 0027 | 065 | 35 |
| Jefferson AR | 0036 | 064 | 46 |
| Jefferson AR | 0036 | 065 | 19 |
| Jefferson AR | 0073 | 065 | 48 |
| Jefferson AR | 0073 | 093 | 336 |
| Jefferson AR | 0084 | 065 | 0 |
| Jefferson AR | 0084 | 093 | 211 |
| Jefferson AR | 0114 | 064 | 0 |
| Jefferson AR | 0114 | 065 | 901 |
| Jefferson AR | 0125 | 064 | 68 |
| Jefferson AR | 0125 | 065 | 0 |
| Jefferson AR | 0130 | 064 | 78 |
| Jefferson AR | 0130 | 065 | 157 |
| Jefferson AR | 0406 | 065 | 1,305 |
| Jefferson AR | 0406 | 093 | 0 |
| Jefferson AR | 0412 | 065 | 10 |
| Jefferson AR | 0412 | 093 | 0 |
| Johnson AR | PRAIRIE | 045 | 45 |
| Johnson AR | PRAIRIE | 046 | 819 |
| Lafayette AR | 085 - Red River | 098 | 84 |
| Lafayette AR | 085 - Red River | 099 | 131 |
| Lawrence AR | 04 - Black Rock | 028 | 1,055 |
| Lawrence AR | 04 - Black Rock | 030 | 0 |
| Lawrence AR | 05 - Boas #1 | 028 | 443 |
| Lawrence AR | 05 - Boas #1 | 030 | 684 |

# Political Subdivision Splits Between Districts

AR HD BOA Final

| County | Voting District | District | Population |
|---|---|---|---|
| Lawrence AR | 07 - Boas #3 | 028 | 21 |
| Lawrence AR | 07 - Boas #3 | 030 | 846 |
| Lawrence AR | 10 - Campbell #2 | 028 | 7 |
| Lawrence AR | 10 - Campbell #2 | 030 | 1,468 |
| Lawrence AR | 15 - Duty | 028 | 469 |
| Lawrence AR | 15 - Duty | 030 | 7 |
| Lawrence AR | 22 - Promised Land | 028 | 312 |
| Lawrence AR | 22 - Promised Land | 030 | 68 |
| Lincoln AR | 001 - Auburn | 064 | 2,100 |
| Lincoln AR | 001 - Auburn | 065 | 0 |
| Lincoln AR | 007 - Kimbrough | 064 | 40 |
| Lincoln AR | 007 - Kimbrough | 065 | 0 |
| Lonoke AR | 02 - Caroline TWP | 059 | 2,557 |
| Lonoke AR | 02 - Caroline TWP | 068 | 33 |
| Lonoke AR | 25 - Gumwood TWP | 060 | 158 |
| Lonoke AR | 25 - Gumwood TWP | 065 | 0 |
| Lonoke AR | 39 - Magness TWP | 057 | 1,884 |
| Lonoke AR | 39 - Magness TWP | 068 | 34 |
| Lonoke AR | 40 - Oak Grove TWP | 060 | 3,652 |
| Lonoke AR | 40 - Oak Grove TWP | 068 | 771 |
| Miller AR | Garland | 088 | 0 |
| Miller AR | Garland | 099 | 281 |
| Miller AR | Mandeville | 088 | 917 |
| Miller AR | Mandeville | 099 | 0 |
| Miller AR | Mandeville | 100 | 36 |
| Miller AR | Rondo | 088 | 52 |
| Miller AR | Rondo | 099 | 1,185 |
| Miller AR | Rondo | 100 | 67 |
| Miller AR | Sugar Hill | 088 | 30 |
| Miller AR | Sugar Hill | 100 | 3,408 |
| Miller AR | Trice | 088 | 48 |
| Miller AR | Trice | 100 | 2,488 |
| Miller AR | Union | 099 | 1,153 |
| Miller AR | Union | 100 | 2,804 |
| Mississippi AR | 12 | 033 | 124 |
| Mississippi AR | 12 | 034 | 321 |
| Mississippi AR | 27 | 033 | 14 |
| Mississippi AR | 27 | 034 | 68 |
| Mississippi AR | 30-2 | 033 | 0 |
| Mississippi AR | 30-2 | 034 | 409 |
| Mississippi AR | 39 | 033 | 0 |
| Mississippi AR | 39 | 034 | 59 |
| Mississippi AR | 46 | 033 | 211 |
| Mississippi AR | 46 | 034 | 0 |
| Mississippi AR | 54 | 033 | 84 |
| Mississippi AR | 54 | 034 | 216 |
| Nevada AR | Bodcaw Rural | 089 | 469 |

# Political Subdivision Splits Between Districts

AR HD BOA Final

| County | Voting District | District | Population |
|---|---|---|---|
| Nevada AR | Bodcaw Rural | 098 | 317 |
| Nevada AR | Rosston Rural | 089 | 209 |
| Nevada AR | Rosston Rural | 098 | 68 |
| Nevada AR | Willisville Rural | 089 | 51 |
| Nevada AR | Willisville Rural | 098 | 287 |
| Ouachita AR | 010-County 001 | 096 | 743 |
| Ouachita AR | 010-County 001 | 098 | 620 |
| Ouachita AR | 014-County 005 | 096 | 346 |
| Ouachita AR | 014-County 005 | 098 | 1,429 |
| Poinsett AR | Greenwood Township | 036 | 366 |
| Poinsett AR | Greenwood Township | 038 | 0 |
| Poinsett AR | Little River - Payneway | 037 | 0 |
| Poinsett AR | Little River - Payneway | 038 | 263 |
| Poinsett AR | Little River Township | 037 | 668 |
| Poinsett AR | Little River Township | 038 | 75 |
| Poinsett AR | Little River Ward 3 | 037 | 28 |
| Poinsett AR | Little River Ward 3 | 038 | 531 |
| Poinsett AR | Little River Ward 4 | 037 | 330 |
| Poinsett AR | Little River Ward 4 | 038 | 244 |
| Poinsett AR | Lunsford - Tulot | 036 | 17 |
| Poinsett AR | Lunsford - Tulot | 038 | 187 |
| Poinsett AR | Willis Township | 033 | 2 |
| Poinsett AR | Willis Township | 036 | 1,138 |
| Pope AR | 031- Pottsville Out 1 | 044 | 1,945 |
| Pope AR | 031- Pottsville Out 1 | 054 | 0 |
| Prairie AR | Wattensaw Country | 060 | 132 |
| Prairie AR | Wattensaw Country | 061 | 475 |
| Pulaski AR | Precinct 001 | 069 | 1,773 |
| Pulaski AR | Precinct 001 | 071 | 753 |
| Pulaski AR | Precinct 004 | 069 | 630 |
| Pulaski AR | Precinct 004 | 071 | 3,771 |
| Pulaski AR | Precinct 006 | 069 | 434 |
| Pulaski AR | Precinct 006 | 071 | 504 |
| Pulaski AR | Precinct 007 | 070 | 343 |
| Pulaski AR | Precinct 007 | 071 | 1,314 |
| Pulaski AR | Precinct 007 | 072 | 0 |
| Pulaski AR | Precinct 013 | 069 | 1,155 |
| Pulaski AR | Precinct 013 | 070 | 981 |
| Pulaski AR | Precinct 014 | 071 | 1,121 |
| Pulaski AR | Precinct 014 | 072 | 3,716 |
| Pulaski AR | Precinct 018 | 070 | 335 |
| Pulaski AR | Precinct 018 | 072 | 3,064 |
| Pulaski AR | Precinct 022 | 070 | 3,963 |
| Pulaski AR | Precinct 022 | 072 | 741 |
| Pulaski AR | Precinct 033 | 067 | 1,678 |
| Pulaski AR | Precinct 033 | 069 | 712 |
| Pulaski AR | Precinct 036 | 066 | 502 |

# Political Subdivision Splits Between Districts

AR HD BOA Final

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Pulaski AR | Precinct 036 | 067 | 1,775 |
| Pulaski AR | Precinct 049 | 067 | 394 |
| Pulaski AR | Precinct 049 | 070 | 3,106 |
| Pulaski AR | Precinct 050 | 066 | 0 |
| Pulaski AR | Precinct 050 | 070 | 2,704 |
| Pulaski AR | Precinct 052 | 066 | 532 |
| Pulaski AR | Precinct 052 | 072 | 2,737 |
| Pulaski AR | Precinct 053 | 066 | 1,114 |
| Pulaski AR | Precinct 053 | 072 | 1,050 |
| Pulaski AR | Precinct 054 | 066 | 2,714 |
| Pulaski AR | Precinct 054 | 072 | 1,108 |
| Pulaski AR | Precinct 058 | 072 | 0 |
| Pulaski AR | Precinct 058 | 073 | 3,342 |
| Pulaski AR | Precinct 058 | 078 | 1,317 |
| Pulaski AR | Precinct 063 | 075 | 1,009 |
| Pulaski AR | Precinct 063 | 078 | 1,145 |
| Pulaski AR | Precinct 068 | 073 | 566 |
| Pulaski AR | Precinct 068 | 075 | 2,911 |
| Pulaski AR | Precinct 075 | 075 | 2,545 |
| Pulaski AR | Precinct 075 | 077 | 1,176 |
| Pulaski AR | Precinct 076 | 075 | 2,181 |
| Pulaski AR | Precinct 076 | 077 | 651 |
| Pulaski AR | Precinct 077 | 075 | 3,522 |
| Pulaski AR | Precinct 077 | 077 | 1,107 |
| Pulaski AR | Precinct 077 | 078 | 782 |
| Pulaski AR | Precinct 078 | 075 | 136 |
| Pulaski AR | Precinct 078 | 077 | 3,700 |
| Pulaski AR | Precinct 078 | 078 | 17 |
| Pulaski AR | Precinct 083 | 077 | 3,999 |
| Pulaski AR | Precinct 083 | 079 | 0 |
| Pulaski AR | Precinct 087 | 074 | 1,777 |
| Pulaski AR | Precinct 087 | 076 | 879 |
| Pulaski AR | Precinct 090 | 072 | 0 |
| Pulaski AR | Precinct 090 | 073 | 2,151 |
| Pulaski AR | Precinct 098 | 076 | 2,155 |
| Pulaski AR | Precinct 098 | 077 | 752 |
| Pulaski AR | Precinct 102 | 076 | 15 |
| Pulaski AR | Precinct 102 | 077 | 3,258 |
| Pulaski AR | Precinct 105 | 079 | 384 |
| Pulaski AR | Precinct 105 | 080 | 4,545 |
| Pulaski AR | Precinct 111 | 073 | 125 |
| Pulaski AR | Precinct 111 | 074 | 4,380 |
| Pulaski AR | Precinct 117 | 076 | 2,202 |
| Pulaski AR | Precinct 117 | 080 | 272 |
| Pulaski AR | Precinct 122 | 076 | 1,085 |
| Pulaski AR | Precinct 122 | 079 | 0 |
| Pulaski AR | Precinct 122 | 080 | 1,312 |

# Political Subdivision Splits Between Districts

AR HD BOA Final

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Pulaski AR | Precinct 123 | 076 | 112 |
| Pulaski AR | Precinct 123 | 079 | 3,593 |
| Pulaski AR | Precinct 124 | 079 | 4,808 |
| Pulaski AR | Precinct 124 | 080 | 446 |
| Pulaski AR | Precinct 137 | 075 | 2,165 |
| Pulaski AR | Precinct 137 | 078 | 1,197 |
| Saline AR | 02 | 054 | 245 |
| Saline AR | 02 | 083 | 2,472 |
| Saline AR | 03 | 082 | 1,975 |
| Saline AR | 03 | 092 | 1,422 |
| Saline AR | 06 | 078 | 1,387 |
| Saline AR | 06 | 081 | 2,634 |
| Saline AR | 07 | 078 | 1,126 |
| Saline AR | 07 | 083 | 735 |
| Saline AR | 08 | 054 | 331 |
| Saline AR | 08 | 083 | 648 |
| Saline AR | 10 | 029 | 838 |
| Saline AR | 10 | 083 | 1,791 |
| Saline AR | 12 | 082 | 6 |
| Saline AR | 12 | 083 | 1,477 |
| Saline AR | 13 | 078 | 1,025 |
| Saline AR | 13 | 081 | 4,430 |
| Saline AR | 14 | 081 | 559 |
| Saline AR | 14 | 082 | 2,808 |
| Saline AR | 16 | 029 | 4,054 |
| Saline AR | 16 | 082 | 771 |
| Saline AR | 16 | 083 | 16 |
| Saline AR | 19 | 054 | 235 |
| Saline AR | 19 | 083 | 770 |
| Saline AR | 24 | 078 | 723 |
| Saline AR | 24 | 081 | 150 |
| Saline AR | 24 | 083 | 2,166 |
| Saline AR | 25 | 082 | 0 |
| Saline AR | 25 | 092 | 3,810 |
| Saline AR | 27 | 081 | 0 |
| Saline AR | 27 | 082 | 0 |
| Saline AR | 27 | 083 | 5,600 |
| Saline AR | 28 | 029 | 1,466 |
| Saline AR | 28 | 082 | 2 |
| Saline AR | 32 | 082 | 171 |
| Saline AR | 32 | 083 | 1,798 |
| Saline AR | 34 | 081 | 3,165 |
| Saline AR | 34 | 082 | 0 |
| Saline AR | 38 | 078 | 1,664 |
| Saline AR | 38 | 081 | 1,831 |
| Saline AR | 38 | 082 | 0 |
| Saline AR | 39 | 081 | 157 |

## Political Subdivision Splits Between Districts

AR HD BOA Final

| County | Voting District | District | Population |
|---|---|---|---|
| Saline AR | 39 | 082 | 2,975 |
| Saline AR | 40 | 078 | 436 |
| Saline AR | 40 | 081 | 1,154 |
| Saline AR | 40 | 082 | 507 |
| Saline AR | 40 | 083 | 2,290 |
| Saline AR | 42 | 078 | 34 |
| Saline AR | 42 | 083 | 2,464 |
| Sebastian AR | PRECINCT 1-C | 048 | 293 |
| Sebastian AR | PRECINCT 1-C | 049 | 531 |
| Sebastian AR | PRECINCT 1-C | 050 | 1,152 |
| Sebastian AR | PRECINCT 1-I | 049 | 1,734 |
| Sebastian AR | PRECINCT 1-I | 050 | 1,290 |
| Sebastian AR | PRECINCT 3-D | 050 | 3,315 |
| Sebastian AR | PRECINCT 3-D | 051 | 1,746 |
| Sebastian AR | PRECINCT 4-E | 050 | 339 |
| Sebastian AR | PRECINCT 4-E | 051 | 2,002 |
| Sebastian AR | PRECINCT 4-K | 048 | 0 |
| Sebastian AR | PRECINCT 4-K | 050 | 1,548 |
| Sebastian AR | PRECINCT 4-K | 051 | 105 |
| Sebastian AR | PRECINCT 4-M | 047 | 0 |
| Sebastian AR | PRECINCT 4-M | 051 | 43 |
| Sebastian AR | PRECINCT 4-N | 050 | 1,954 |
| Sebastian AR | PRECINCT 4-N | 051 | 12 |
| Sebastian AR | PRECINCT 9-1I | 047 | 0 |
| Sebastian AR | PRECINCT 9-1I | 051 | 1,189 |
| Sebastian AR | PRECINCT 9-1K | 047 | 0 |
| Sebastian AR | PRECINCT 9-1K | 051 | 1,319 |
| Sebastian AR | PRECINCT 9-1O | 047 | 219 |
| Sebastian AR | PRECINCT 9-1O | 051 | 0 |
| St. Francis AR | 06 - Heth | 035 | 0 |
| St. Francis AR | 06 - Heth | 063 | 266 |
| St. Francis AR | 10 - Widener City GE | 037 | 208 |
| St. Francis AR | 10 - Widener City GE | 063 | 19 |
| St. Francis AR | 14 - Madison City | 037 | 300 |
| St. Francis AR | 14 - Madison City | 063 | 440 |
| St. Francis AR | 15 - Madison Country | 037 | 4 |
| St. Francis AR | 15 - Madison Country | 063 | 15 |
| St. Francis AR | 25-Parrot/Newcastle | 037 | 171 |
| St. Francis AR | 25-Parrot/Newcastle | 063 | 127 |
| St. Francis AR | 26 - Bonair | 037 | 19 |
| St. Francis AR | 26 - Bonair | 063 | 6 |
| St. Francis AR | 26-Forrest City Country West | 037 | 146 |
| St. Francis AR | 26-Forrest City Country West | 063 | 256 |
| St. Francis AR | 41 - Forrest City Ward 2-2 | 037 | 968 |
| St. Francis AR | 41 - Forrest City Ward 2-2 | 063 | 166 |

# Political Subdivision Splits Between Districts

AR HD BOA Final

| County | Voting District | District | Population |
|---|---|---|---|
| St. Francis AR | 43 - Forrest City Ward 2-3 | 037 | 173 |
| St. Francis AR | 43 - Forrest City Ward 2-3 | 063 | 107 |
| St. Francis AR | 53 - Forrest City Ward 3-5 | 037 | 674 |
| St. Francis AR | 53 - Forrest City Ward 3-5 | 063 | 409 |
| St. Francis AR | 56 - Forrest City Ward 4-2 | 037 | 237 |
| St. Francis AR | 56 - Forrest City Ward 4-2 | 063 | 142 |
| Stone AR | Bethany | 027 | 629 |
| Stone AR | Bethany | 041 | 36 |
| Stone AR | Northeast | 028 | 315 |
| Stone AR | Northeast | 041 | 173 |
| Stone AR | Northwest | 027 | 246 |
| Stone AR | Northwest | 041 | 125 |
| Union AR | Country Box # 1 | 096 | 106 |
| Union AR | Country Box # 1 | 097 | 760 |
| Union AR | Country Box # 6 | 096 | 105 |
| Union AR | Country Box # 6 | 097 | 1,584 |
| Union AR | Hibanks | 096 | 112 |
| Union AR | Hibanks | 097 | 972 |
| Union AR | Lawson | 096 | 763 |
| Union AR | Lawson | 097 | 0 |
| Union AR | Norphlet | 096 | 1,380 |
| Union AR | Norphlet | 097 | 281 |
| Van Buren AR | 06 CHOCTAW | 042 | 631 |
| Van Buren AR | 06 CHOCTAW | 043 | 14 |
| Van Buren AR | 21 WASHINGTON | 043 | 796 |
| Van Buren AR | 21 WASHINGTON | 044 | 135 |
| Washington AR | Cane Hill | 023 | 1,479 |
| Washington AR | Cane Hill | 024 | 1 |
| Washington AR | Center-2 | 022 | 239 |
| Washington AR | Center-2 | 023 | 3 |
| Washington AR | Cove Creek | 023 | 28 |
| Washington AR | Cove Creek | 024 | 820 |
| Washington AR | Cove Creek | 025 | 0 |
| Washington AR | Fay 03 | 020 | 399 |
| Washington AR | Fay 03 | 022 | 3,653 |
| Washington AR | Fay 06 | 019 | 0 |
| Washington AR | Fay 06 | 020 | 2,618 |
| Washington AR | Fay 11 | 020 | 2,448 |
| Washington AR | Fay 11 | 025 | 117 |
| Washington AR | Fay 12 | 020 | 2,588 |
| Washington AR | Fay 12 | 021 | 1,047 |
| Washington AR | Fay 18 | 020 | 779 |
| Washington AR | Fay 18 | 021 | 488 |
| Washington AR | Fay 20 | 022 | 5,050 |
| Washington AR | Fay 20 | 023 | 141 |
| Washington AR | Fay 21 | 021 | 614 |
| Washington AR | Fay 21 | 025 | 1,057 |

## Political Subdivision Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Washington AR | Fay 23 | 018 | 10 |
| Washington AR | Fay 23 | 022 | 2,498 |
| Washington AR | Fay 26 | 021 | 0 |
| Washington AR | Fay 26 | 022 | 2,102 |
| Washington AR | Fay 27 | 018 | 856 |
| Washington AR | Fay 27 | 023 | 2,383 |
| Washington AR | Fay 31 | 018 | 3,034 |
| Washington AR | Fay 31 | 020 | 530 |
| Washington AR | Fay 38 | 019 | 1,110 |
| Washington AR | Fay 38 | 020 | 0 |
| Washington AR | Fay 41 | 018 | 265 |
| Washington AR | Fay 41 | 019 | 0 |
| Washington AR | Fay 43 | 022 | 184 |
| Washington AR | Fay 43 | 023 | 56 |
| Washington AR | Fay 47 | 020 | 0 |
| Washington AR | Fay 47 | 025 | 0 |
| Washington AR | Goshen City | 020 | 0 |
| Washington AR | Goshen City | 025 | 2,102 |
| Washington AR | Greenland Twp | 022 | 0 |
| Washington AR | Greenland Twp | 023 | 1,250 |
| Washington AR | Greenland Twp | 025 | 87 |
| Washington AR | Harmon | 018 | 1,528 |
| Washington AR | Harmon | 023 | 194 |
| Washington AR | Johnson City | 018 | 386 |
| Washington AR | Johnson City | 019 | 3,207 |
| Washington AR | Lees Creek | 024 | 0 |
| Washington AR | Lees Creek | 025 | 664 |
| Washington AR | Litteral | 018 | 29 |
| Washington AR | Litteral | 023 | 1,793 |
| Washington AR | Prairie Twp 1 | 019 | 98 |
| Washington AR | Prairie Twp 1 | 020 | 3,144 |
| Washington AR | Prairie Twp 1 | 025 | 0 |
| Washington AR | Prairie Twp 2 | 020 | 37 |
| Washington AR | Prairie Twp 2 | 025 | 846 |
| Washington AR | Spg 01 | 009 | 1,709 |
| Washington AR | Spg 01 | 011 | 2,454 |
| Washington AR | Spg 02 | 009 | 4,080 |
| Washington AR | Spg 02 | 011 | 1,029 |
| Washington AR | Spg 02 | 019 | 0 |
| Washington AR | Spg 03 | 009 | 4,675 |
| Washington AR | Spg 03 | 019 | 1,447 |
| Washington AR | Spg 05 | 011 | 2,772 |
| Washington AR | Spg 05 | 018 | 1,802 |
| Washington AR | Spg 08 | 018 | 14 |
| Washington AR | Spg 08 | 019 | 868 |
| Washington AR | Spg 09 | 009 | 4,253 |
| Washington AR | Spg 09 | 011 | 200 |

# Political Subdivision Splits Between Districts

AR HD BOA Final

| County | Voting District | District | Population |
|---|---|---|---|
| Washington AR | Spg 11 | 018 | 934 |
| Washington AR | Spg 11 | 019 | 3,116 |
| Washington AR | Spg 17 | 009 | 1,753 |
| Washington AR | Spg 17 | 019 | 2,882 |
| Washington AR | Spg 23 | 009 | 1,151 |
| Washington AR | Spg 23 | 019 | 1,010 |
| Washington AR | Spg Twp | 009 | 1,131 |
| Washington AR | Spg Twp | 019 | 48 |
| Washington AR | Spg Twp | 025 | 1,429 |
| Washington AR | West Fork Twp-H | 023 | 457 |
| Washington AR | West Fork Twp-H | 025 | 95 |
| Washington AR | Wheeler | 018 | 228 |
| Washington AR | Wheeler | 023 | 947 |
| White AR | 15 - Cane | 057 | 1,476 |
| White AR | 15 - Cane | 059 | 0 |
| White AR | 16 - Chrisp | 057 | 220 |
| White AR | 16 - Chrisp | 059 | 1,054 |
| White AR | 28 - Garner TWP | 057 | 22 |
| White AR | 28 - Garner TWP | 059 | 248 |
| White AR | 31 - Gray A | 039 | 935 |
| White AR | 31 - Gray A | 040 | 328 |
| White AR | 32 - Gray B | 040 | 62 |
| White AR | 32 - Gray B | 058 | 3,749 |
| White AR | 57 - McRae TWP | 057 | 94 |
| White AR | 57 - McRae TWP | 059 | 441 |
| White AR | 82 - Union | 057 | 27 |
| White AR | 82 - Union | 059 | 2,049 |
| Yell AR | 19 - Magazine 2 | 052 | 286 |
| Yell AR | 19 - Magazine 2 | 054 | 0 |

User: **Tony Fairfax**
Plan Name: **AR House Current 2020 Plan**
Plan Type: **AR 2020 House District Plan**

# Political Subdivison Splits Between Districts

Saturday, November 13, 2021                                                      9:02 PM

Number of subdivisions not split:
County                              13
Voting District                     2,335

Number of subdivisions split into more than one district:
County                              62
Voting District                     412

Number of splits involving no population:
County                              1
Voting District                     203

## Split Counts

*County*
   Cases where an area is split among 2 Districts: 32
   Cases where an area is split among 3 Districts: 14
   Cases where an area is split among 4 Districts: 5
   Cases where an area is split among 5 Districts: 5
   Cases where an area is split among 6 Districts: 2
   Cases where an area is split among 7 Districts: 1
   Cases where an area is split among 8 Districts: 1
   Cases where an area is split among 9 Districts: 1
   Cases where an area is split among 16 Districts: 1
*Voting District*
   Cases where an area is split among 2 Districts: 387
   Cases where an area is split among 3 Districts: 37
   Cases where an area is split among 4 Districts: 1

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| *Split  Counties:* | | | |
| Arkansas AR | | 012 | 1,683 |
| Arkansas AR | | 013 | 14,429 |
| Arkansas AR | | 014 | 1,037 |
| Ashley AR | | 008 | 3,610 |
| Ashley AR | | 009 | 12,212 |
| Ashley AR | | 011 | 3,240 |
| Baxter AR | | 061 | 423 |
| Baxter AR | | 064 | 7,966 |
| Baxter AR | | 099 | 4,284 |
| Baxter AR | | 100 | 28,954 |
| Benton AR | | 087 | 18,841 |
| Benton AR | | 090 | 43,865 |
| Benton AR | | 091 | 43,643 |
| Benton AR | | 092 | 34,610 |
| Benton AR | | 093 | 43,653 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Benton AR | | 094 | 32,551 |
| Benton AR | | 095 | 35,046 |
| Benton AR | | 096 | 32,124 |
| Boone AR | | 083 | 10,354 |
| Boone AR | | 098 | 19,668 |
| Boone AR | | 099 | 7,351 |
| Calhoun AR | | 007 | 1,401 |
| Calhoun AR | | 008 | 3,338 |
| Carroll AR | | 083 | 1,993 |
| Carroll AR | | 097 | 16,534 |
| Carroll AR | | 098 | 9,733 |
| Clark AR | | 018 | 17,828 |
| Clark AR | | 019 | 3,618 |
| Cleburne AR | | 064 | 11,600 |
| Cleburne AR | | 066 | 13,111 |
| Cleveland AR | | 008 | 1,467 |
| Cleveland AR | | 010 | 6,083 |
| Columbia AR | | 002 | 12,739 |
| Columbia AR | | 005 | 8,677 |
| Columbia AR | | 006 | 1,385 |
| Conway AR | | 065 | 20,620 |
| Conway AR | | 073 | 95 |
| Craighead AR | | 052 | 10,668 |
| Craighead AR | | 053 | 34,470 |
| Craighead AR | | 058 | 34,094 |
| Craighead AR | | 059 | 31,999 |
| Crawford AR | | 075 | 7,283 |
| Crawford AR | | 079 | 29,421 |
| Crawford AR | | 080 | 6,215 |
| Crawford AR | | 081 | 16,583 |
| Crawford AR | | 082 | 631 |
| Crittenden AR | | 050 | 19,243 |
| Crittenden AR | | 051 | 28,119 |
| Crittenden AR | | 055 | 801 |
| Cross AR | | 049 | 11,373 |
| Cross AR | | 050 | 5,460 |
| Dallas AR | | 008 | 5,060 |
| Dallas AR | | 018 | 1,422 |
| Desha AR | | 011 | 11,348 |
| Desha AR | | 012 | 47 |
| Drew AR | | 008 | 1,463 |
| Drew AR | | 009 | 14,275 |
| Drew AR | | 010 | 1,612 |
| Faulkner AR | | 040 | 17,306 |
| Faulkner AR | | 044 | 2,979 |
| Faulkner AR | | 066 | 7,652 |
| Faulkner AR | | 067 | 32,506 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Faulkner AR | | 070 | 32,536 |
| Faulkner AR | | 072 | 30,519 |
| Franklin AR | | 074 | 820 |
| Franklin AR | | 082 | 16,277 |
| Garland AR | | 018 | 7,817 |
| Garland AR | | 021 | 2,096 |
| Garland AR | | 022 | 25,329 |
| Garland AR | | 024 | 30,859 |
| Garland AR | | 025 | 29,276 |
| Garland AR | | 026 | 4,803 |
| Grant AR | | 010 | 2,821 |
| Grant AR | | 015 | 15,137 |
| Greene AR | | 056 | 10,021 |
| Greene AR | | 057 | 32,789 |
| Greene AR | | 060 | 2,926 |
| Hempstead AR | | 003 | 19,304 |
| Hempstead AR | | 019 | 761 |
| Hot Spring AR | | 015 | 6,584 |
| Hot Spring AR | | 018 | 1,680 |
| Hot Spring AR | | 026 | 24,776 |
| Howard AR | | 004 | 1,324 |
| Howard AR | | 019 | 11,461 |
| Independence AR | | 047 | 2,029 |
| Independence AR | | 052 | 2,419 |
| Independence AR | | 062 | 2,591 |
| Independence AR | | 063 | 30,899 |
| Jackson AR | | 047 | 12,543 |
| Jackson AR | | 052 | 4,212 |
| Jefferson AR | | 010 | 8,822 |
| Jefferson AR | | 014 | 2,433 |
| Jefferson AR | | 015 | 7,783 |
| Jefferson AR | | 016 | 24,996 |
| Jefferson AR | | 017 | 23,226 |
| Lafayette AR | | 002 | 2,682 |
| Lafayette AR | | 005 | 3,626 |
| Lawrence AR | | 056 | 6 |
| Lawrence AR | | 060 | 16,210 |
| Lincoln AR | | 010 | 6,395 |
| Lincoln AR | | 012 | 4,006 |
| Lincoln AR | | 016 | 2,540 |
| Lonoke AR | | 013 | 3,362 |
| Lonoke AR | | 014 | 21,144 |
| Lonoke AR | | 043 | 31,324 |
| Lonoke AR | | 044 | 18,185 |
| Madison AR | | 082 | 11,097 |
| Madison AR | | 097 | 5,424 |
| Marion AR | | 064 | 154 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|----------------|----------|-----------|
| Marion AR | | 099 | 16,672 |
| Miller AR | | 001 | 28,612 |
| Miller AR | | 002 | 13,988 |
| Mississippi AR | | 054 | 17,270 |
| Mississippi AR | | 055 | 23,415 |
| Monroe AR | | 048 | 3,002 |
| Monroe AR | | 049 | 3,797 |
| Montgomery AR | | 020 | 7,272 |
| Montgomery AR | | 021 | 1,212 |
| Nevada AR | | 003 | 7,084 |
| Nevada AR | | 005 | 1,226 |
| Ouachita AR | | 005 | 10,598 |
| Ouachita AR | | 006 | 8,970 |
| Ouachita AR | | 007 | 3,082 |
| Perry AR | | 021 | 196 |
| Perry AR | | 065 | 7,278 |
| Perry AR | | 070 | 633 |
| Perry AR | | 073 | 1,912 |
| Poinsett AR | | 052 | 12,264 |
| Poinsett AR | | 054 | 10,701 |
| Polk AR | | 020 | 16,944 |
| Polk AR | | 021 | 2,277 |
| Pope AR | | 068 | 21,665 |
| Pope AR | | 069 | 3,445 |
| Pope AR | | 071 | 30,339 |
| Pope AR | | 073 | 4,597 |
| Pope AR | | 083 | 3,335 |
| Prairie AR | | 013 | 8,222 |
| Prairie AR | | 014 | 60 |
| Pulaski AR | | 014 | 4,431 |
| Pulaski AR | | 027 | 887 |
| Pulaski AR | | 029 | 30,605 |
| Pulaski AR | | 030 | 30,754 |
| Pulaski AR | | 031 | 19,200 |
| Pulaski AR | | 032 | 31,382 |
| Pulaski AR | | 033 | 27,648 |
| Pulaski AR | | 034 | 28,949 |
| Pulaski AR | | 035 | 30,639 |
| Pulaski AR | | 036 | 28,312 |
| Pulaski AR | | 037 | 28,779 |
| Pulaski AR | | 038 | 29,854 |
| Pulaski AR | | 039 | 32,742 |
| Pulaski AR | | 040 | 13,430 |
| Pulaski AR | | 041 | 31,492 |
| Pulaski AR | | 042 | 30,021 |
| Randolph AR | | 056 | 2,803 |
| Randolph AR | | 060 | 2,890 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Randolph AR | | 061 | 12,878 |
| Saline AR | | 022 | 6,098 |
| Saline AR | | 023 | 36,470 |
| Saline AR | | 027 | 32,159 |
| Saline AR | | 028 | 30,201 |
| Saline AR | | 031 | 18,488 |
| Scott AR | | 021 | 8,168 |
| Scott AR | | 074 | 1,668 |
| Searcy AR | | 064 | 2,020 |
| Searcy AR | | 083 | 4,657 |
| Searcy AR | | 099 | 1,151 |
| Sebastian AR | | 021 | 12,957 |
| Sebastian AR | | 074 | 4,360 |
| Sebastian AR | | 075 | 21,567 |
| Sebastian AR | | 076 | 30,660 |
| Sebastian AR | | 077 | 29,883 |
| Sebastian AR | | 078 | 28,372 |
| Sebastian AR | | 079 | 0 |
| Sevier AR | | 004 | 13,617 |
| Sevier AR | | 020 | 2,222 |
| Sharp AR | | 060 | 5,451 |
| Sharp AR | | 061 | 4,456 |
| Sharp AR | | 062 | 7,364 |
| St. Francis AR | | 048 | 12,731 |
| St. Francis AR | | 049 | 10,359 |
| Stone AR | | 062 | 5,572 |
| Stone AR | | 064 | 6,787 |
| Union AR | | 006 | 18,669 |
| Union AR | | 007 | 20,385 |
| Van Buren AR | | 066 | 7,899 |
| Van Buren AR | | 068 | 7,897 |
| Washington AR | | 080 | 25,743 |
| Washington AR | | 081 | 12,818 |
| Washington AR | | 084 | 36,067 |
| Washington AR | | 085 | 38,445 |
| Washington AR | | 086 | 37,055 |
| Washington AR | | 087 | 18,279 |
| Washington AR | | 088 | 32,678 |
| Washington AR | | 089 | 33,704 |
| Washington AR | | 097 | 11,082 |
| White AR | | 013 | 814 |
| White AR | | 044 | 12,004 |
| White AR | | 045 | 28,739 |
| White AR | | 046 | 28,946 |
| White AR | | 047 | 6,319 |
| Yell AR | | 021 | 394 |
| Yell AR | | 073 | 19,869 |

# Political Subdivison Splits Between Districts

AR House Current 2020 Plan

| County | Voting District | District | Population |
|---|---|---|---|
| *Split  VTDs:* | | | |
| Arkansas AR | 12 - Crockett | 012 | 89 |
| Arkansas AR | 12 - Crockett | 013 | 0 |
| Arkansas AR | 13 - Keaton | 012 | 0 |
| Arkansas AR | 13 - Keaton | 013 | 799 |
| Arkansas AR | 21 - Prairie | 012 | 327 |
| Arkansas AR | 21 - Prairie | 013 | 0 |
| Arkansas AR | 22 - Lagrue | 012 | 0 |
| Arkansas AR | 22 - Lagrue | 013 | 1,159 |
| Arkansas AR | 37 - PT Deluce | 012 | 0 |
| Arkansas AR | 37 - PT Deluce | 013 | 183 |
| Arkansas AR | 41 - Morris | 013 | 29 |
| Arkansas AR | 41 - Morris | 014 | 159 |
| Ashley AR | 07 - VO - Tech | 008 | 19 |
| Ashley AR | 07 - VO - Tech | 009 | 711 |
| Baxter AR | 10-3 | 099 | 709 |
| Baxter AR | 10-3 | 100 | 0 |
| Baxter AR | 3-2 | 061 | 0 |
| Baxter AR | 3-2 | 100 | 533 |
| Baxter AR | 3-4 | 061 | 423 |
| Baxter AR | 3-4 | 100 | 0 |
| Baxter AR | 6-2 | 099 | 152 |
| Baxter AR | 6-2 | 100 | 1,079 |
| Baxter AR | 6-3 | 099 | 34 |
| Baxter AR | 6-3 | 100 | 554 |
| Baxter AR | 8-1 | 064 | 1,551 |
| Baxter AR | 8-1 | 100 | 631 |
| Benton AR | Precinct 07 | 087 | 1,471 |
| Benton AR | Precinct 07 | 091 | 866 |
| Benton AR | Precinct 102 | 091 | 2,322 |
| Benton AR | Precinct 102 | 092 | 386 |
| Benton AR | Precinct 11 | 087 | 3,871 |
| Benton AR | Precinct 11 | 091 | 209 |
| Benton AR | Precinct 111 | 093 | 1,270 |
| Benton AR | Precinct 111 | 094 | 0 |
| Benton AR | Precinct 111 | 095 | 6 |
| Benton AR | Precinct 116 | 091 | 1,130 |
| Benton AR | Precinct 116 | 092 | 2,035 |
| Benton AR | Precinct 116 | 093 | 56 |
| Benton AR | Precinct 12 | 095 | 1,257 |
| Benton AR | Precinct 12 | 096 | 2,193 |
| Benton AR | Precinct 16 | 087 | 986 |
| Benton AR | Precinct 16 | 091 | 53 |
| Benton AR | Precinct 17 | 087 | 0 |
| Benton AR | Precinct 17 | 091 | 1,191 |
| Benton AR | Precinct 19 | 090 | 253 |
| Benton AR | Precinct 19 | 091 | 1,224 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Benton AR | Precinct 22 | 091 | 487 |
| Benton AR | Precinct 22 | 093 | 2,745 |
| Benton AR | Precinct 30 | 092 | 0 |
| Benton AR | Precinct 30 | 095 | 2,420 |
| Benton AR | Precinct 31 | 093 | 885 |
| Benton AR | Precinct 31 | 095 | 1,345 |
| Benton AR | Precinct 38 | 091 | 0 |
| Benton AR | Precinct 38 | 094 | 4,745 |
| Benton AR | Precinct 39 | 091 | 1,967 |
| Benton AR | Precinct 39 | 093 | 29 |
| Benton AR | Precinct 39 | 094 | 0 |
| Benton AR | Precinct 40 | 090 | 301 |
| Benton AR | Precinct 40 | 094 | 1,524 |
| Benton AR | Precinct 41 | 093 | 0 |
| Benton AR | Precinct 41 | 095 | 3,097 |
| Benton AR | Precinct 43 | 090 | 0 |
| Benton AR | Precinct 43 | 091 | 1,519 |
| Benton AR | Precinct 43 | 094 | 0 |
| Benton AR | Precinct 44 | 094 | 1,742 |
| Benton AR | Precinct 44 | 095 | 866 |
| Benton AR | Precinct 47 | 094 | 3,964 |
| Benton AR | Precinct 47 | 095 | 6 |
| Benton AR | Precinct 49 | 090 | 3,684 |
| Benton AR | Precinct 49 | 096 | 114 |
| Benton AR | Precinct 53 | 095 | 2,611 |
| Benton AR | Precinct 53 | 096 | 332 |
| Benton AR | Precinct 61 | 092 | 2,894 |
| Benton AR | Precinct 61 | 095 | 0 |
| Benton AR | Precinct 62 | 093 | 1,790 |
| Benton AR | Precinct 62 | 095 | 387 |
| Benton AR | Precinct 66 | 092 | 1,580 |
| Benton AR | Precinct 66 | 093 | 0 |
| Benton AR | Precinct 66 | 095 | 407 |
| Benton AR | Precinct 67 | 090 | 4,878 |
| Benton AR | Precinct 67 | 096 | 520 |
| Benton AR | Precinct 85 | 087 | 833 |
| Benton AR | Precinct 85 | 091 | 931 |
| Benton AR | Precinct 90 | 094 | 2,490 |
| Benton AR | Precinct 90 | 095 | 991 |
| Benton AR | Precinct 91 | 090 | 101 |
| Benton AR | Precinct 91 | 096 | 1,482 |
| Benton AR | Precinct 96 | 087 | 1,326 |
| Benton AR | Precinct 96 | 091 | 1,193 |
| Benton AR | Precinct 97 | 087 | 1,668 |
| Benton AR | Precinct 97 | 091 | 464 |
| Benton AR | Precinct 99 | 091 | 4,615 |
| Benton AR | Precinct 99 | 093 | 0 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Boone AR | District 10 | 098 | 1,069 |
| Boone AR | District 10 | 099 | 2,176 |
| Boone AR | District 2 | 083 | 212 |
| Boone AR | District 2 | 098 | 3,284 |
| Boone AR | District 3 | 083 | 174 |
| Boone AR | District 3 | 098 | 3,205 |
| Boone AR | District 5 | 083 | 1,763 |
| Boone AR | District 5 | 098 | 1,274 |
| Boone AR | District 5 | 099 | 412 |
| Boone AR | District 6 | 083 | 415 |
| Boone AR | District 6 | 098 | 1,609 |
| Boone AR | District 6 | 099 | 1,437 |
| Boone AR | District 8 | 083 | 3,568 |
| Boone AR | District 8 | 098 | 0 |
| Boone AR | District 9 | 083 | 693 |
| Boone AR | District 9 | 098 | 2,658 |
| Calhoun AR | Champagnolle | 007 | 558 |
| Calhoun AR | Champagnolle | 008 | 10 |
| Calhoun AR | Locust | 007 | 519 |
| Calhoun AR | Locust | 008 | 9 |
| Calhoun AR | Locust North | 007 | 231 |
| Calhoun AR | Locust North | 008 | 0 |
| Calhoun AR | Woodberry | 007 | 0 |
| Calhoun AR | Woodberry | 008 | 340 |
| Carroll AR | Cabanal | 083 | 26 |
| Carroll AR | Cabanal | 097 | 301 |
| Carroll AR | Cabanal | 098 | 0 |
| Carroll AR | Carrollton | 083 | 817 |
| Carroll AR | Carrollton | 098 | 2 |
| Carroll AR | Holiday Island | 097 | 2,763 |
| Carroll AR | Holiday Island | 098 | 18 |
| Carroll AR | Kings River | 097 | 59 |
| Carroll AR | Kings River | 098 | 917 |
| Carroll AR | Liberty | 083 | 6 |
| Carroll AR | Liberty | 097 | 10 |
| Carroll AR | Liberty | 098 | 217 |
| Carroll AR | NE Prairie | 097 | 238 |
| Carroll AR | NE Prairie | 098 | 31 |
| Carroll AR | NW & SW Prairie | 083 | 5 |
| Carroll AR | NW & SW Prairie | 097 | 1,411 |
| Carroll AR | Osage | 083 | 249 |
| Carroll AR | Osage | 098 | 0 |
| Carroll AR | Polo | 097 | 57 |
| Carroll AR | Polo | 098 | 1,166 |
| Carroll AR | SW & SE Hickory | 097 | 0 |
| Carroll AR | SW & SE Hickory | 098 | 1,044 |
| Carroll AR | Winona | 097 | 476 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Carroll AR | Winona | 098 | 0 |
| Clark AR | Central 1 | 018 | 392 |
| Clark AR | Central 1 | 019 | 560 |
| Clark AR | Gurdon Gen 1 | 018 | 635 |
| Clark AR | Gurdon Gen 1 | 019 | 0 |
| Clark AR | North County | 018 | 265 |
| Clark AR | North County | 019 | 1,045 |
| Clark AR | North East County | 018 | 1,156 |
| Clark AR | North East County | 019 | 230 |
| Cleburne AR | 27 - Piney | 064 | 1,171 |
| Cleburne AR | 27 - Piney | 066 | 0 |
| Columbia AR | Columbia North | 002 | 1,906 |
| Columbia AR | Columbia North | 005 | 937 |
| Columbia AR | Columbia South | 002 | 729 |
| Columbia AR | Columbia South | 005 | 1,581 |
| Columbia AR | Columbia South | 006 | 5 |
| Columbia AR | Emerson Township | 002 | 592 |
| Columbia AR | Emerson Township | 005 | 0 |
| Columbia AR | Emerson Township | 006 | 814 |
| Columbia AR | Mag Ward 1 | 002 | 1,932 |
| Columbia AR | Mag Ward 1 | 005 | 674 |
| Columbia AR | Mag Ward 2 | 002 | 162 |
| Columbia AR | Mag Ward 2 | 005 | 2,210 |
| Columbia AR | McNeil Township | 002 | 8 |
| Columbia AR | McNeil Township | 005 | 922 |
| Columbia AR | Taylor Township | 002 | 647 |
| Columbia AR | Taylor Township | 006 | 273 |
| Craighead AR | 1 | 058 | 1,230 |
| Craighead AR | 1 | 059 | 481 |
| Craighead AR | 11 | 052 | 1,716 |
| Craighead AR | 11 | 058 | 0 |
| Craighead AR | 12 | 052 | 814 |
| Craighead AR | 12 | 058 | 942 |
| Craighead AR | 19 | 053 | 2,674 |
| Craighead AR | 19 | 058 | 38 |
| Craighead AR | 21 | 052 | 2,644 |
| Craighead AR | 21 | 053 | 224 |
| Craighead AR | 25 | 053 | 0 |
| Craighead AR | 25 | 058 | 1,724 |
| Craighead AR | 27 | 053 | 2,454 |
| Craighead AR | 27 | 058 | 12 |
| Craighead AR | 3 | 058 | 0 |
| Craighead AR | 3 | 059 | 1,840 |
| Craighead AR | 30 | 053 | 2,778 |
| Craighead AR | 30 | 059 | 7 |
| Craighead AR | 31 | 053 | 936 |
| Craighead AR | 31 | 059 | 554 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Craighead AR | 32 | 058 | 529 |
| Craighead AR | 32 | 059 | 2,698 |
| Craighead AR | 37 | 053 | 1,399 |
| Craighead AR | 37 | 059 | 834 |
| Craighead AR | 42 | 052 | 1,492 |
| Craighead AR | 42 | 059 | 6 |
| Craighead AR | 43 | 052 | 2,023 |
| Craighead AR | 43 | 053 | 0 |
| Craighead AR | 6 | 058 | 480 |
| Craighead AR | 6 | 059 | 976 |
| Craighead AR | 7 | 052 | 21 |
| Craighead AR | 7 | 058 | 2,743 |
| Crawford AR | Alma 01 | 075 | 0 |
| Crawford AR | Alma 01 | 081 | 2,422 |
| Crawford AR | Dean Springs | 075 | 204 |
| Crawford AR | Dean Springs | 081 | 1,576 |
| Crawford AR | Porter | 081 | 247 |
| Crawford AR | Porter | 082 | 0 |
| Crawford AR | Van Buren 03 | 079 | 4,866 |
| Crawford AR | Van Buren 03 | 080 | 0 |
| Crawford AR | Van Buren 05 | 075 | 196 |
| Crawford AR | Van Buren 05 | 079 | 4,312 |
| Crawford AR | Van Buren 10 | 075 | 370 |
| Crawford AR | Van Buren 10 | 079 | 2,420 |
| Crawford AR | Van Buren 10 | 081 | 58 |
| Crittenden AR | 13 - Ward 1 Precinct 3 | 050 | 5 |
| Crittenden AR | 13 - Ward 1 Precinct 3 | 051 | 1,534 |
| Crittenden AR | 22 - Ward 2 Precinct 2 | 050 | 254 |
| Crittenden AR | 22 - Ward 2 Precinct 2 | 051 | 0 |
| Crittenden AR | 23 - Ward 2 Precinct 3 | 050 | 1,317 |
| Crittenden AR | 23 - Ward 2 Precinct 3 | 051 | 0 |
| Crittenden AR | 41 - Ward 4 Precinct 1 | 050 | 2,551 |
| Crittenden AR | 41 - Ward 4 Precinct 1 | 051 | 18 |
| Crittenden AR | 42 - Ward 4 Precinct 2 | 050 | 1,360 |
| Crittenden AR | 42 - Ward 4 Precinct 2 | 051 | 2 |
| Crittenden AR | 65 - Jasper Country Box (Court | 050 | 568 |
| Crittenden AR | 65 - Jasper Country Box (Court | 051 | 736 |
| Crittenden AR | 67 - Jasper 1 | 050 | 1,660 |
| Crittenden AR | 67 - Jasper 1 | 051 | 2,090 |
| Crittenden AR | 69 - Jasper 3 | 050 | 1,316 |
| Crittenden AR | 69 - Jasper 3 | 051 | 3,339 |
| Crittenden AR | 71-Mississippi Country Box | 050 | 0 |
| Crittenden AR | 71-Mississippi Country Box | 051 | 46 |
| Cross AR | Wynne Ward 3 | 049 | 1,426 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Cross AR | Wynne Ward 3 | 050 | 31 |
| Dallas AR | 602- District 6 | 008 | 266 |
| Dallas AR | 602- District 6 | 018 | 0 |
| Drew AR | 02 - Ward 2 | 009 | 2,472 |
| Drew AR | 02 - Ward 2 | 010 | 43 |
| Drew AR | 09 - Mar N Box 1 | 009 | 1,686 |
| Drew AR | 09 - Mar N Box 1 | 010 | 125 |
| Drew AR | 10 - Mar N Box 2 | 009 | 0 |
| Drew AR | 10 - Mar N Box 2 | 010 | 927 |
| Drew AR | 11 - Marion South | 008 | 0 |
| Drew AR | 11 - Marion South | 009 | 1,649 |
| Drew AR | 13 - Plantersville | 009 | 25 |
| Drew AR | 13 - Plantersville | 010 | 517 |
| Drew AR | 16 - Wilmar | 008 | 1,173 |
| Drew AR | 16 - Wilmar | 009 | 0 |
| Drew AR | 16 - Wilmar | 010 | 0 |
| Faulkner AR | 3b Conway City 08 | 067 | 39 |
| Faulkner AR | 3b Conway City 08 | 072 | 734 |
| Faulkner AR | 3c-East Conway City 09 | 070 | 2,364 |
| Faulkner AR | 3c-East Conway City 09 | 072 | 624 |
| Faulkner AR | 3f Conway City 53 | 067 | 1,240 |
| Faulkner AR | 3f Conway City 53 | 070 | 761 |
| Faulkner AR | 3g Conway City 54 | 067 | 0 |
| Faulkner AR | 3g Conway City 54 | 070 | 1,412 |
| Faulkner AR | 3g Conway City 54 | 072 | 65 |
| Faulkner AR | 4f Conway City 05 | 070 | 2,968 |
| Faulkner AR | 4f Conway City 05 | 072 | 160 |
| Faulkner AR | Bristol 17 | 044 | 263 |
| Faulkner AR | Bristol 17 | 067 | 3 |
| Faulkner AR | California 18 | 066 | 1,998 |
| Faulkner AR | California 18 | 067 | 0 |
| Faulkner AR | Cypress Rural 22 | 040 | 7 |
| Faulkner AR | Cypress Rural 22 | 044 | 1,794 |
| Faulkner AR | Cypress Rural 22 | 067 | 1,115 |
| Faulkner AR | Danley City (Mayflower) 24 | 040 | 1,984 |
| Faulkner AR | Danley City (Mayflower) 24 | 072 | 0 |
| Faulkner AR | E Cadron A 12 | 040 | 3,512 |
| Faulkner AR | E Cadron A 12 | 067 | 337 |
| Faulkner AR | E Cadron A 12 | 072 | 180 |
| Faulkner AR | E Cadron B 13 | 040 | 3,671 |
| Faulkner AR | E Cadron B 13 | 072 | 285 |
| Faulkner AR | E Cadron C 48 | 067 | 1,103 |
| Faulkner AR | E Cadron C 48 | 072 | 915 |
| Faulkner AR | Eagle 25 | 040 | 424 |
| Faulkner AR | Eagle 25 | 067 | 2,049 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Faulkner AR | Hardin Rural 28 | 066 | 2 |
| Faulkner AR | Hardin Rural 28 | 067 | 2,408 |
| Faulkner AR | Matthews 31 | 066 | 587 |
| Faulkner AR | Matthews 31 | 067 | 283 |
| Faulkner AR | Newton 34 | 044 | 0 |
| Faulkner AR | Newton 34 | 067 | 867 |
| Faulkner AR | Palarm 39 | 040 | 3,165 |
| Faulkner AR | Palarm 39 | 067 | 1,298 |
| Faulkner AR | Pine Mt 36 | 040 | 356 |
| Faulkner AR | Pine Mt 36 | 070 | 235 |
| Faulkner AR | Pine Mt 36 | 072 | 2,348 |
| Faulkner AR | Vilonia City 21 | 044 | 25 |
| Faulkner AR | Vilonia City 21 | 067 | 4,263 |
| Faulkner AR | West Cadron 14 | 067 | 15 |
| Faulkner AR | West Cadron 14 | 070 | 396 |
| Garland AR | 021 | 024 | 893 |
| Garland AR | 021 | 025 | 2,316 |
| Garland AR | 032 | 022 | 94 |
| Garland AR | 032 | 024 | 1,163 |
| Garland AR | 032 | 025 | 0 |
| Garland AR | 033 | 024 | 1,839 |
| Garland AR | 033 | 025 | 1,844 |
| Garland AR | 034 | 024 | 400 |
| Garland AR | 034 | 025 | 1,917 |
| Garland AR | 054 | 024 | 35 |
| Garland AR | 054 | 025 | 3,646 |
| Garland AR | 054 | 026 | 22 |
| Garland AR | 062 | 024 | 723 |
| Garland AR | 062 | 025 | 12 |
| Garland AR | 081 | 018 | 924 |
| Garland AR | 081 | 024 | 0 |
| Garland AR | 091 | 018 | 303 |
| Garland AR | 091 | 024 | 632 |
| Garland AR | 094 | 018 | 852 |
| Garland AR | 094 | 022 | 555 |
| Garland AR | 094 | 024 | 17 |
| Garland AR | 101 | 018 | 1,352 |
| Garland AR | 101 | 022 | 46 |
| Garland AR | 102 | 018 | 326 |
| Garland AR | 102 | 022 | 1,086 |
| Garland AR | 112 | 021 | 81 |
| Garland AR | 112 | 022 | 195 |
| Garland AR | 113 | 021 | 1,326 |
| Garland AR | 113 | 022 | 1,851 |
| Garland AR | 121 | 018 | 1,901 |
| Garland AR | 121 | 021 | 0 |
| Garland AR | 121 | 022 | 138 |

# Political Subdivison Splits Between Districts

AR House Current 2020 Plan

| County | Voting District | District | Population |
|---|---|---|---|
| Garland AR | 122 | 018 | 0 |
| Garland AR | 122 | 022 | 3,906 |
| Garland AR | 122 | 024 | 0 |
| Garland AR | 131 | 022 | 8 |
| Garland AR | 131 | 025 | 1,144 |
| Grant AR | 21 - Ward 2 | 010 | 0 |
| Grant AR | 21 - Ward 2 | 015 | 1,621 |
| Greene AR | 10 - Bryan | 056 | 0 |
| Greene AR | 10 - Bryan | 060 | 189 |
| Greene AR | 12 - Cache | 056 | 1,269 |
| Greene AR | 12 - Cache | 060 | 10 |
| Greene AR | 13 - Clark | 056 | 263 |
| Greene AR | 13 - Clark | 057 | 0 |
| Greene AR | 18 - Sugar Creek | 056 | 701 |
| Greene AR | 18 - Sugar Creek | 057 | 0 |
| Greene AR | 19 - Friendship | 056 | 1,066 |
| Greene AR | 19 - Friendship | 057 | 0 |
| Greene AR | 21 - Mainshore | 056 | 231 |
| Greene AR | 21 - Mainshore | 057 | 6 |
| Greene AR | 26 - Spring Grove | 057 | 958 |
| Greene AR | 26 - Spring Grove | 060 | 0 |
| Greene AR | 27 - Union | 056 | 1,679 |
| Greene AR | 27 - Union | 057 | 79 |
| Greene AR | 32 - Oak Grove - Union | 056 | 372 |
| Greene AR | 32 - Oak Grove - Union | 057 | 732 |
| Hempstead AR | 08 Bingen | 003 | 151 |
| Hempstead AR | 08 Bingen | 019 | 761 |
| Howard AR | 09 - Madison | 004 | 408 |
| Howard AR | 09 - Madison | 019 | 0 |
| Independence AR | Ashley | 062 | 22 |
| Independence AR | Ashley | 063 | 1,271 |
| Independence AR | Cushman / Union | 062 | 1,334 |
| Independence AR | Cushman / Union | 063 | 0 |
| Independence AR | Gainsboro | 052 | 1,094 |
| Independence AR | Gainsboro | 063 | 56 |
| Independence AR | Jefferson | 062 | 241 |
| Independence AR | Jefferson | 063 | 0 |
| Independence AR | Liberty | 047 | 177 |
| Independence AR | Liberty | 063 | 790 |
| Independence AR | Washington | 062 | 994 |
| Independence AR | Washington | 063 | 0 |
| Jackson AR | 01 - Airbase | 047 | 2,401 |
| Jackson AR | 01 - Airbase | 052 | 0 |
| Jackson AR | 03 - Algoa | 047 | 0 |
| Jackson AR | 03 - Algoa | 052 | 27 |
| Jackson AR | 07 - Beedeville | 047 | 0 |
| Jackson AR | 07 - Beedeville | 052 | 189 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Jackson AR | 16 - Greenhaw | 047 | 63 |
| Jackson AR | 16 - Greenhaw | 052 | 0 |
| Jackson AR | 18 - Hickory Grove | 047 | 144 |
| Jackson AR | 18 - Hickory Grove | 052 | 0 |
| Jefferson AR | 0001 | 014 | 3 |
| Jefferson AR | 0001 | 016 | 190 |
| Jefferson AR | 0045 | 016 | 106 |
| Jefferson AR | 0045 | 017 | 0 |
| Jefferson AR | 0073 | 010 | 384 |
| Jefferson AR | 0073 | 017 | 0 |
| Jefferson AR | 0074 | 010 | 396 |
| Jefferson AR | 0074 | 015 | 0 |
| Jefferson AR | 0083 | 016 | 0 |
| Jefferson AR | 0083 | 017 | 73 |
| Jefferson AR | 0084 | 015 | 0 |
| Jefferson AR | 0084 | 016 | 211 |
| Jefferson AR | 0225 | 010 | 0 |
| Jefferson AR | 0225 | 016 | 0 |
| Jefferson AR | 0324 | 016 | 1,071 |
| Jefferson AR | 0324 | 017 | 0 |
| Jefferson AR | 0332 | 010 | 0 |
| Jefferson AR | 0332 | 016 | 37 |
| Jefferson AR | 712-1 | 010 | 457 |
| Jefferson AR | 712-1 | 017 | 0 |
| Jefferson AR | 713-1 | 010 | 490 |
| Jefferson AR | 713-1 | 015 | 0 |
| Jefferson AR | 733-1 | 015 | 387 |
| Jefferson AR | 733-1 | 016 | 0 |
| Jefferson AR | 88X | 015 | 0 |
| Jefferson AR | 88X | 016 | 24 |
| Lafayette AR | 040 - Boyd Hill | 002 | 137 |
| Lafayette AR | 040 - Boyd Hill | 005 | 2 |
| Lafayette AR | 080 - Piney Grove | 002 | 6 |
| Lafayette AR | 080 - Piney Grove | 005 | 239 |
| Lafayette AR | 085 - Red River | 002 | 169 |
| Lafayette AR | 085 - Red River | 005 | 46 |
| Lawrence AR | 08 - Cache | 056 | 6 |
| Lawrence AR | 08 - Cache | 060 | 102 |
| Lincoln AR | 001 - Auburn | 012 | 2,100 |
| Lincoln AR | 001 - Auburn | 016 | 0 |
| Lonoke AR | 02 - Caroline TWP | 043 | 182 |
| Lonoke AR | 02 - Caroline TWP | 044 | 2,408 |
| Lonoke AR | 03 - Austin City | 043 | 51 |
| Lonoke AR | 03 - Austin City | 044 | 3,409 |
| Lonoke AR | 06 - Cabot City Ward 2 | 043 | 4,727 |
| Lonoke AR | 06 - Cabot City Ward 2 | 044 | 3,005 |
| Lonoke AR | 07 - Cabot City Ward 3 | 043 | 5,799 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Lonoke AR | 07 - Cabot City Ward 3 | 044 | 0 |
| Lonoke AR | 13 - Carlisle TWP | 013 | 0 |
| Lonoke AR | 13 - Carlisle TWP | 014 | 448 |
| Lonoke AR | 24 - Gray TWP | 014 | 3,184 |
| Lonoke AR | 24 - Gray TWP | 043 | 0 |
| Lonoke AR | 39 - Magness TWP | 043 | 184 |
| Lonoke AR | 39 - Magness TWP | 044 | 1,734 |
| Lonoke AR | 40 - Oak Grove TWP | 014 | 3,017 |
| Lonoke AR | 40 - Oak Grove TWP | 043 | 1,406 |
| Lonoke AR | 45 - Totten TWP | 013 | 415 |
| Lonoke AR | 45 - Totten TWP | 014 | 0 |
| Lonoke AR | 50 - Ward TWP | 013 | 0 |
| Lonoke AR | 50 - Ward TWP | 044 | 1,508 |
| Madison AR | Alabam | 082 | 374 |
| Madison AR | Alabam | 097 | 1,781 |
| Madison AR | Lamar | 082 | 1,306 |
| Madison AR | Lamar | 097 | 1,037 |
| Madison AR | Prairie | 082 | 178 |
| Madison AR | Prairie | 097 | 2,606 |
| Miller AR | Greenwich Village | 001 | 1,531 |
| Miller AR | Greenwich Village | 002 | 746 |
| Miller AR | Mandeville | 001 | 490 |
| Miller AR | Mandeville | 002 | 463 |
| Miller AR | Rondo | 001 | 937 |
| Miller AR | Rondo | 002 | 367 |
| Miller AR | Sugar Hill | 001 | 3,426 |
| Miller AR | Sugar Hill | 002 | 12 |
| Miller AR | Union | 001 | 666 |
| Miller AR | Union | 002 | 3,291 |
| Mississippi AR | 02 | 054 | 2,692 |
| Mississippi AR | 02 | 055 | 2,364 |
| Mississippi AR | 06 | 054 | 94 |
| Mississippi AR | 06 | 055 | 513 |
| Mississippi AR | 07A | 054 | 0 |
| Mississippi AR | 07A | 055 | 150 |
| Mississippi AR | 12-1 | 054 | 783 |
| Mississippi AR | 12-1 | 055 | 11 |
| Mississippi AR | 13 | 054 | 428 |
| Mississippi AR | 13 | 055 | 0 |
| Mississippi AR | 30 | 054 | 0 |
| Mississippi AR | 30 | 055 | 409 |
| Mississippi AR | 34 | 054 | 1,752 |
| Mississippi AR | 34 | 055 | 662 |
| Mississippi AR | 36 | 054 | 117 |
| Mississippi AR | 36 | 055 | 15 |
| Mississippi AR | 46 | 054 | 0 |
| Mississippi AR | 46 | 055 | 211 |

# Political Subdivison Splits Between Districts

AR House Current 2020 Plan

| County | Voting District | District | Population |
|---|---|---|---|
| Montgomery AR | 13 - ODEN - OUT | 020 | 631 |
| Montgomery AR | 13 - ODEN - OUT | 021 | 0 |
| Montgomery AR | 14 - PENCIL BLUFF | 020 | 11 |
| Montgomery AR | 14 - PENCIL BLUFF | 021 | 346 |
| Nevada AR | Bluff City Rural | 003 | 23 |
| Nevada AR | Bluff City Rural | 005 | 81 |
| Nevada AR | Bodcaw Rural | 003 | 786 |
| Nevada AR | Bodcaw Rural | 005 | 0 |
| Nevada AR | East Rural | 003 | 969 |
| Nevada AR | East Rural | 005 | 0 |
| Nevada AR | Georgia | 003 | 207 |
| Nevada AR | Georgia | 005 | 0 |
| Nevada AR | Rosston Rural | 003 | 8 |
| Nevada AR | Rosston Rural | 005 | 269 |
| Ouachita AR | 001-Camden | 005 | 1,437 |
| Ouachita AR | 001-Camden | 007 | 1,248 |
| Ouachita AR | 003-Camden | 005 | 1,517 |
| Ouachita AR | 003-Camden | 006 | 1,003 |
| Ouachita AR | 004-Camden | 005 | 0 |
| Ouachita AR | 004-Camden | 006 | 2,719 |
| Ouachita AR | 005-Bearden | 005 | 776 |
| Ouachita AR | 005-Bearden | 007 | 0 |
| Ouachita AR | 007-East Camden | 006 | 798 |
| Ouachita AR | 007-East Camden | 007 | 0 |
| Ouachita AR | 010-County 001 | 005 | 347 |
| Ouachita AR | 010-County 001 | 007 | 1,016 |
| Ouachita AR | 011-County 002 | 006 | 706 |
| Ouachita AR | 011-County 002 | 007 | 542 |
| Ouachita AR | 012-County 003 | 005 | 0 |
| Ouachita AR | 012-County 003 | 006 | 1,943 |
| Ouachita AR | 013-County 004 | 005 | 400 |
| Ouachita AR | 013-County 004 | 006 | 832 |
| Ouachita AR | 014-County 005 | 005 | 1,582 |
| Ouachita AR | 014-County 005 | 006 | 0 |
| Ouachita AR | 014-County 005 | 007 | 193 |
| Ouachita AR | 015-County 007 | 005 | 114 |
| Ouachita AR | 015-County 007 | 006 | 795 |
| Ouachita AR | 016-County 008 | 005 | 101 |
| Ouachita AR | 016-County 008 | 006 | 21 |
| Ouachita AR | 018-County 011 | 005 | 567 |
| Ouachita AR | 018-County 011 | 007 | 83 |
| Perry AR | 03 - Cherry Hill | 065 | 0 |
| Perry AR | 03 - Cherry Hill | 073 | 225 |
| Perry AR | 08 - Maumelle | 065 | 0 |
| Perry AR | 08 - Maumelle | 073 | 522 |
| Perry AR | 10 - Perry | 065 | 482 |
| Perry AR | 10 - Perry | 070 | 428 |

# Political Subdivison Splits Between Districts

AR House Current 2020 Plan

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Perry AR | 11 - Petit Jean | 065 | 364 |
| Perry AR | 11 - Petit Jean | 073 | 0 |
| Perry AR | 15 - Union | 065 | 647 |
| Perry AR | 15 - Union | 070 | 205 |
| Perry AR | 17 - Wye | 065 | 871 |
| Perry AR | 17 - Wye | 070 | 0 |
| Polk AR | 01- MENA | 020 | 1,865 |
| Polk AR | 01- MENA | 021 | 10 |
| Polk AR | 04 - ACORN | 020 | 267 |
| Polk AR | 04 - ACORN | 021 | 1,545 |
| Pope AR | 005- Atkins Out 2 | 068 | 0 |
| Pope AR | 005- Atkins Out 2 | 073 | 199 |
| Pope AR | 020- Hector Out | 068 | 0 |
| Pope AR | 020- Hector Out | 083 | 751 |
| Pope AR | 031- Pottsville Out 1 | 068 | 1,945 |
| Pope AR | 031- Pottsville Out 1 | 073 | 0 |
| Pope AR | 042- Russellville 3-B | 068 | 0 |
| Pope AR | 042- Russellville 3-B | 071 | 4,709 |
| Pope AR | 055- Scottsville 1 | 068 | 0 |
| Pope AR | 055- Scottsville 1 | 083 | 717 |
| Prairie AR | Belcher / Tyler | 013 | 221 |
| Prairie AR | Belcher / Tyler | 014 | 60 |
| Pulaski AR | Precinct 001 | 039 | 0 |
| Pulaski AR | Precinct 001 | 040 | 2,526 |
| Pulaski AR | Precinct 004 | 039 | 4,401 |
| Pulaski AR | Precinct 004 | 040 | 0 |
| Pulaski AR | Precinct 005 | 037 | 7 |
| Pulaski AR | Precinct 005 | 039 | 3,338 |
| Pulaski AR | Precinct 006 | 039 | 833 |
| Pulaski AR | Precinct 006 | 040 | 105 |
| Pulaski AR | Precinct 007 | 038 | 0 |
| Pulaski AR | Precinct 007 | 039 | 745 |
| Pulaski AR | Precinct 007 | 040 | 912 |
| Pulaski AR | Precinct 009 | 037 | 2,826 |
| Pulaski AR | Precinct 009 | 039 | 2,954 |
| Pulaski AR | Precinct 010 | 035 | 0 |
| Pulaski AR | Precinct 010 | 037 | 3,060 |
| Pulaski AR | Precinct 013 | 039 | 892 |
| Pulaski AR | Precinct 013 | 040 | 1,166 |
| Pulaski AR | Precinct 013 | 041 | 78 |
| Pulaski AR | Precinct 017 | 037 | 2,287 |
| Pulaski AR | Precinct 017 | 038 | 1,366 |
| Pulaski AR | Precinct 019 | 038 | 2,256 |
| Pulaski AR | Precinct 019 | 039 | 2,110 |
| Pulaski AR | Precinct 027 | 040 | 3,526 |
| Pulaski AR | Precinct 027 | 042 | 1,167 |
| Pulaski AR | Precinct 028 | 040 | 1,669 |

# Political Subdivison Splits Between Districts

<span style="color:blue">AR House Current 2020 Plan</span>

| County | Voting District | District | Population |
|---|---|---|---|
| Pulaski AR | Precinct 028 | 041 | 70 |
| Pulaski AR | Precinct 028 | 042 | 2,817 |
| Pulaski AR | Precinct 032 | 041 | 3,845 |
| Pulaski AR | Precinct 032 | 042 | 0 |
| Pulaski AR | Precinct 033 | 041 | 0 |
| Pulaski AR | Precinct 033 | 042 | 2,390 |
| Pulaski AR | Precinct 048 | 037 | 5,109 |
| Pulaski AR | Precinct 048 | 038 | 0 |
| Pulaski AR | Precinct 048 | 041 | 0 |
| Pulaski AR | Precinct 050 | 037 | 0 |
| Pulaski AR | Precinct 050 | 038 | 2,704 |
| Pulaski AR | Precinct 052 | 037 | 2,737 |
| Pulaski AR | Precinct 052 | 038 | 532 |
| Pulaski AR | Precinct 054 | 014 | 167 |
| Pulaski AR | Precinct 054 | 037 | 3,655 |
| Pulaski AR | Precinct 055 | 014 | 4,264 |
| Pulaski AR | Precinct 055 | 036 | 0 |
| Pulaski AR | Precinct 056 | 031 | 1,442 |
| Pulaski AR | Precinct 056 | 035 | 0 |
| Pulaski AR | Precinct 058 | 031 | 1,202 |
| Pulaski AR | Precinct 058 | 035 | 3,457 |
| Pulaski AR | Precinct 063 | 030 | 689 |
| Pulaski AR | Precinct 063 | 031 | 263 |
| Pulaski AR | Precinct 063 | 032 | 1,202 |
| Pulaski AR | Precinct 064 | 031 | 1,101 |
| Pulaski AR | Precinct 064 | 032 | 3,110 |
| Pulaski AR | Precinct 068 | 031 | 0 |
| Pulaski AR | Precinct 068 | 032 | 3,477 |
| Pulaski AR | Precinct 073 | 031 | 1,568 |
| Pulaski AR | Precinct 073 | 032 | 1,811 |
| Pulaski AR | Precinct 077 | 030 | 2,102 |
| Pulaski AR | Precinct 077 | 032 | 3,309 |
| Pulaski AR | Precinct 078 | 032 | 1,853 |
| Pulaski AR | Precinct 078 | 034 | 2,000 |
| Pulaski AR | Precinct 081 | 029 | 3,106 |
| Pulaski AR | Precinct 081 | 030 | 1,443 |
| Pulaski AR | Precinct 083 | 029 | 2,969 |
| Pulaski AR | Precinct 083 | 030 | 1,030 |
| Pulaski AR | Precinct 090 | 035 | 2,151 |
| Pulaski AR | Precinct 090 | 037 | 0 |
| Pulaski AR | Precinct 102 | 029 | 1,337 |
| Pulaski AR | Precinct 102 | 030 | 1,936 |
| Pulaski AR | Precinct 105 | 029 | 980 |
| Pulaski AR | Precinct 105 | 036 | 3,949 |
| Pulaski AR | Precinct 114 | 033 | 2,554 |
| Pulaski AR | Precinct 114 | 036 | 0 |
| Pulaski AR | Precinct 116 | 033 | 540 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Pulaski AR | Precinct 116 | 034 | 1,499 |
| Pulaski AR | Precinct 117 | 033 | 1,704 |
| Pulaski AR | Precinct 117 | 034 | 770 |
| Pulaski AR | Precinct 117 | 036 | 0 |
| Pulaski AR | Precinct 121 | 030 | 1,144 |
| Pulaski AR | Precinct 121 | 034 | 4,215 |
| Pulaski AR | Precinct 123 | 029 | 3,593 |
| Pulaski AR | Precinct 123 | 030 | 0 |
| Pulaski AR | Precinct 123 | 036 | 112 |
| Pulaski AR | Precinct 124 | 029 | 4,808 |
| Pulaski AR | Precinct 124 | 036 | 446 |
| Pulaski AR | Precinct 126 | 029 | 1,221 |
| Pulaski AR | Precinct 126 | 036 | 762 |
| Pulaski AR | Precinct 127 | 027 | 887 |
| Pulaski AR | Precinct 127 | 036 | 2,593 |
| Pulaski AR | Precinct 137 | 031 | 3,353 |
| Pulaski AR | Precinct 137 | 032 | 9 |
| Randolph AR | 09 - Ingram | 056 | 17 |
| Randolph AR | 09 - Ingram | 061 | 236 |
| Randolph AR | 15 - Richardson | 056 | 774 |
| Randolph AR | 15 - Richardson | 061 | 5 |
| Randolph AR | 18 - Running Lake | 056 | 0 |
| Randolph AR | 18 - Running Lake | 061 | 165 |
| Randolph AR | 20 - Siloam | 056 | 275 |
| Randolph AR | 20 - Siloam | 061 | 16 |
| Randolph AR | 23 - Warm Springs | 056 | 0 |
| Randolph AR | 23 - Warm Springs | 061 | 246 |
| Saline AR | 01 | 022 | 0 |
| Saline AR | 01 | 031 | 5,238 |
| Saline AR | 03 | 027 | 2,143 |
| Saline AR | 03 | 028 | 1,254 |
| Saline AR | 08 | 022 | 88 |
| Saline AR | 08 | 023 | 891 |
| Saline AR | 11 | 023 | 816 |
| Saline AR | 11 | 028 | 4,308 |
| Saline AR | 12 | 023 | 1,483 |
| Saline AR | 12 | 028 | 0 |
| Saline AR | 14 | 023 | 1,467 |
| Saline AR | 14 | 027 | 1,511 |
| Saline AR | 14 | 028 | 389 |
| Saline AR | 19 | 023 | 0 |
| Saline AR | 19 | 031 | 1,005 |
| Saline AR | 23 | 022 | 869 |
| Saline AR | 23 | 031 | 2 |
| Saline AR | 26 | 027 | 4,490 |
| Saline AR | 26 | 028 | 0 |
| Saline AR | 27 | 023 | 5,600 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Saline AR | 27 | 028 | 0 |
| Saline AR | 32 | 023 | 1,969 |
| Saline AR | 32 | 028 | 0 |
| Saline AR | 34 | 027 | 1,504 |
| Saline AR | 34 | 028 | 880 |
| Saline AR | 34 | 031 | 781 |
| Saline AR | 36 | 023 | 193 |
| Saline AR | 36 | 027 | 1,910 |
| Saline AR | 38 | 023 | 2,059 |
| Saline AR | 38 | 031 | 1,436 |
| Saline AR | 39 | 023 | 2,915 |
| Saline AR | 39 | 028 | 217 |
| Saline AR | 40 | 023 | 3,880 |
| Saline AR | 40 | 028 | 507 |
| Scott AR | 11 - Hickman Rural East | 021 | 841 |
| Scott AR | 11 - Hickman Rural East | 074 | 0 |
| Scott AR | 15 - James | 021 | 117 |
| Scott AR | 15 - James | 074 | 0 |
| Scott AR | 24 - Mt. Pleasant | 021 | 425 |
| Scott AR | 24 - Mt. Pleasant | 074 | 0 |
| Scott AR | 26 - Tomlinson/Tate | 021 | 0 |
| Scott AR | 26 - Tomlinson/Tate | 074 | 252 |
| Searcy AR | Bear Creek #4 | 064 | 0 |
| Searcy AR | Bear Creek #4 | 083 | 1,022 |
| Searcy AR | Prairie | 083 | 0 |
| Searcy AR | Prairie | 099 | 551 |
| Searcy AR | Rock Creek | 064 | 404 |
| Searcy AR | Rock Creek | 083 | 0 |
| Searcy AR | Spring | 083 | 437 |
| Searcy AR | Spring | 099 | 0 |
| Searcy AR | St. Joe | 083 | 386 |
| Searcy AR | St. Joe | 099 | 9 |
| Sebastian AR | PRECINCT 1-H | 077 | 2,666 |
| Sebastian AR | PRECINCT 1-H | 078 | 0 |
| Sebastian AR | PRECINCT 3-G | 076 | 11 |
| Sebastian AR | PRECINCT 3-G | 077 | 1,769 |
| Sebastian AR | PRECINCT 3-M | 021 | 0 |
| Sebastian AR | PRECINCT 3-M | 076 | 0 |
| Sebastian AR | PRECINCT 3-M | 077 | 0 |
| Sebastian AR | PRECINCT 9-1K | 075 | 1,319 |
| Sebastian AR | PRECINCT 9-1K | 079 | 0 |
| Sebastian AR | PRECINCT 9-2F | 074 | 503 |
| Sebastian AR | PRECINCT 9-2F | 075 | 13 |
| Sebastian AR | PRECINCT 9-3F | 021 | 0 |
| Sebastian AR | PRECINCT 9-3F | 074 | 821 |
| Sebastian AR | PRECINCT 9-3I | 021 | 21 |
| Sebastian AR | PRECINCT 9-3I | 074 | 663 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Sebastian AR | PRECINCT 9-4B | 021 | 1,862 |
| Sebastian AR | PRECINCT 9-4B | 074 | 0 |
| Sebastian AR | PRECINCT 9-4L | 021 | 0 |
| Sebastian AR | PRECINCT 9-4L | 074 | 0 |
| Sebastian AR | PRECINCT 9-6A | 076 | 52 |
| Sebastian AR | PRECINCT 9-6A | 077 | 0 |
| Sebastian AR | PRECINCT 9-J | 075 | 910 |
| Sebastian AR | PRECINCT 9-J | 076 | 0 |
| Sebastian AR | PRECINCT 9-L | 075 | 1,361 |
| Sebastian AR | PRECINCT 9-L | 076 | 3 |
| Sevier AR | Bear Creek West | 004 | 1,466 |
| Sevier AR | Bear Creek West | 020 | 0 |
| Sevier AR | Jefferson | 004 | 0 |
| Sevier AR | Jefferson | 020 | 155 |
| Sevier AR | Monroe | 004 | 28 |
| Sevier AR | Monroe | 020 | 946 |
| Sharp AR | Cherokee | 060 | 3 |
| Sharp AR | Cherokee | 061 | 3,984 |
| Sharp AR | Hardy | 060 | 1,041 |
| Sharp AR | Hardy | 061 | 124 |
| Sharp AR | Highland | 060 | 1,091 |
| Sharp AR | Highland | 061 | 121 |
| Sharp AR | Highland | 062 | 0 |
| Sharp AR | Lower North | 060 | 465 |
| Sharp AR | Lower North | 061 | 0 |
| Sharp AR | Upper North | 060 | 0 |
| Sharp AR | Upper North | 061 | 227 |
| St. Francis AR | 14 - Madison City | 048 | 569 |
| St. Francis AR | 14 - Madison City | 049 | 171 |
| St. Francis AR | 17 - Bonair | 048 | 231 |
| St. Francis AR | 17 - Bonair | 049 | 441 |
| St. Francis AR | 25-Parrot/Newcastle | 048 | 127 |
| St. Francis AR | 25-Parrot/Newcastle | 049 | 171 |
| St. Francis AR | 26 - Bonair | 048 | 1 |
| St. Francis AR | 26 - Bonair | 049 | 24 |
| St. Francis AR | 35 - Forrest City Ward 1-1 | 048 | 4,607 |
| St. Francis AR | 35 - Forrest City Ward 1-1 | 049 | 14 |
| St. Francis AR | 38 - Forrest City Ward 1-4 | 048 | 282 |
| St. Francis AR | 38 - Forrest City Ward 1-4 | 049 | 459 |
| St. Francis AR | 43 - Forrest City Ward 2-3 | 048 | 216 |
| St. Francis AR | 43 - Forrest City Ward 2-3 | 049 | 64 |
| St. Francis AR | 57 - Forrest City Ward 1-6 | 048 | 128 |
| St. Francis AR | 57 - Forrest City Ward 1-6 | 049 | 0 |
| St. Francis AR | 66 - Forrest City Ward 4-6 | 048 | 1,533 |
| St. Francis AR | 66 - Forrest City Ward 4-6 | 049 | 11 |
| Stone AR | Foothills | 062 | 190 |
| Stone AR | Foothills | 064 | 1,140 |

# Political Subdivison Splits Between Districts

AR House Current 2020 Plan

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Stone AR | Northwest | 062 | 246 |
| Stone AR | Northwest | 064 | 125 |
| Stone AR | Ward 3 | 062 | 87 |
| Stone AR | Ward 3 | 064 | 910 |
| Union AR | Ward 2 | 006 | 2,918 |
| Union AR | Ward 2 | 007 | 1,216 |
| Van Buren AR | 03 BRADLEY | 066 | 1,265 |
| Van Buren AR | 03 BRADLEY | 068 | 0 |
| Van Buren AR | 04 CULPEPPER | 066 | 325 |
| Van Buren AR | 04 CULPEPPER | 068 | 26 |
| Van Buren AR | 05 HOLLY MOUNTAIN | 066 | 7 |
| Van Buren AR | 05 HOLLY MOUNTAIN | 068 | 544 |
| Van Buren AR | 06 CHOCTAW | 066 | 622 |
| Van Buren AR | 06 CHOCTAW | 068 | 23 |
| Van Buren AR | 07 WEST GRIGGS | 066 | 1,373 |
| Van Buren AR | 07 WEST GRIGGS | 068 | 1 |
| Van Buren AR | 08 CRAIG | 066 | 13 |
| Van Buren AR | 08 CRAIG | 068 | 777 |
| Van Buren AR | 12 EAST GRIGGS | 066 | 803 |
| Van Buren AR | 12 EAST GRIGGS | 068 | 60 |
| Van Buren AR | 17 LINN CREEK | 066 | 4 |
| Van Buren AR | 17 LINN CREEK | 068 | 549 |
| Van Buren AR | 19 RED RIVER | 066 | 0 |
| Van Buren AR | 19 RED RIVER | 068 | 765 |
| Van Buren AR | 20 UNION | 066 | 7 |
| Van Buren AR | 20 UNION | 068 | 1,256 |
| Van Buren AR | 21 WASHINGTON | 066 | 0 |
| Van Buren AR | 21 WASHINGTON | 068 | 931 |
| Van Buren AR | 24 SOUTH GRIGGS | 066 | 1,484 |
| Van Buren AR | 24 SOUTH GRIGGS | 068 | 0 |
| Washington AR | Durham | 081 | 856 |
| Washington AR | Durham | 084 | 0 |
| Washington AR | Elkins-H | 081 | 19 |
| Washington AR | Elkins-H | 084 | 384 |
| Washington AR | Fay 24 | 085 | 713 |
| Washington AR | Fay 24 | 086 | 21 |
| Washington AR | Fay 30 | 084 | 2,795 |
| Washington AR | Fay 30 | 088 | 0 |
| Washington AR | Fay 38 | 084 | 1,110 |
| Washington AR | Fay 38 | 088 | 0 |
| Washington AR | Fay 41 | 086 | 0 |
| Washington AR | Fay 41 | 088 | 265 |
| Washington AR | Fay 47 | 081 | 0 |
| Washington AR | Fay 47 | 084 | 0 |
| Washington AR | Goshen City | 084 | 0 |
| Washington AR | Goshen City | 097 | 2,102 |
| Washington AR | Goshen Twp | 081 | 0 |

# Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Washington AR | Goshen Twp | 097 | 1,077 |
| Washington AR | Greenland Twp | 084 | 1,337 |
| Washington AR | Greenland Twp | 085 | 0 |
| Washington AR | Harmon | 080 | 0 |
| Washington AR | Harmon | 087 | 1,722 |
| Washington AR | Johnson Twp-H | 080 | 3 |
| Washington AR | Johnson Twp-H | 088 | 0 |
| Washington AR | Marrs Hill | 080 | 1,130 |
| Washington AR | Marrs Hill | 085 | 0 |
| Washington AR | Prairie Twp 1 | 081 | 0 |
| Washington AR | Prairie Twp 1 | 084 | 3,242 |
| Washington AR | Prairie Twp 1 | 088 | 0 |
| Washington AR | Prairie Twp 1 | 097 | 0 |
| Washington AR | Prairie Twp 5 | 081 | 0 |
| Washington AR | Prairie Twp 5 | 084 | 692 |
| Washington AR | Richland | 081 | 12 |
| Washington AR | Richland | 084 | 109 |
| Washington AR | Richland - Senate | 081 | 967 |
| Washington AR | Richland - Senate | 084 | 0 |
| Washington AR | Spg 02 | 088 | 0 |
| Washington AR | Spg 02 | 089 | 5,109 |
| Washington AR | Spg 07 | 087 | 1,607 |
| Washington AR | Spg 07 | 088 | 0 |
| Washington AR | Spg 11 | 087 | 0 |
| Washington AR | Spg 11 | 088 | 4,050 |
| Washington AR | Spg 12 | 080 | 0 |
| Washington AR | Spg 12 | 088 | 2,430 |
| Washington AR | Spg 15 | 089 | 8,917 |
| Washington AR | Spg 15 | 097 | 25 |
| Washington AR | Spg 17 | 084 | 0 |
| Washington AR | Spg 17 | 088 | 4,635 |
| Washington AR | Spg 23 | 089 | 15 |
| Washington AR | Spg 23 | 097 | 2,146 |
| Washington AR | Tontitown City-2 | 080 | 1,061 |
| Washington AR | Tontitown City-2 | 087 | 5 |
| Washington AR | Tontitown City-2 | 088 | 0 |
| Washington AR | Valley | 080 | 0 |
| Washington AR | Valley | 081 | 922 |
| Washington AR | West Fork Twp | 081 | 784 |
| Washington AR | West Fork Twp | 084 | 14 |
| Washington AR | West Fork Twp-H | 081 | 9 |
| Washington AR | West Fork Twp-H | 084 | 543 |
| Washington AR | White River-H | 081 | 207 |
| Washington AR | White River-H | 084 | 0 |
| Washington AR | Wyman | 081 | 676 |
| Washington AR | Wyman | 097 | 0 |
| White AR | 02 - Antioch | 044 | 467 |

# Political Subdivison Splits Between Districts

AR House Current 2020 Plan

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| White AR | 02 - Antioch | 045 | 227 |
| White AR | 06 - Bald Knob TWP | 045 | 757 |
| White AR | 06 - Bald Knob TWP | 047 | 0 |
| White AR | 20 - Coldwell | 045 | 0 |
| White AR | 20 - Coldwell | 047 | 677 |
| White AR | 31 - Gray A | 045 | 649 |
| White AR | 31 - Gray A | 046 | 614 |
| White AR | 32 - Gray B | 044 | 0 |
| White AR | 32 - Gray B | 045 | 1,106 |
| White AR | 32 - Gray B | 046 | 2,705 |
| White AR | 34 - Gum Springs | 045 | 44 |
| White AR | 34 - Gum Springs | 046 | 1,245 |
| White AR | 35 - Guthrie | 045 | 11 |
| White AR | 35 - Guthrie | 047 | 1,033 |
| White AR | 36 - Harrison | 045 | 3,487 |
| White AR | 36 - Harrison | 046 | 0 |
| White AR | 36 - Harrison | 047 | 0 |
| White AR | 38 - Higginson TWP | 045 | 479 |
| White AR | 38 - Higginson TWP | 046 | 81 |
| White AR | 47 - Kensett Ward 2 | 045 | 32 |
| White AR | 47 - Kensett Ward 2 | 046 | 702 |
| White AR | 49 - Kensett TWP | 045 | 552 |
| White AR | 49 - Kensett TWP | 046 | 4 |
| White AR | 61 - Red River | 013 | 0 |
| White AR | 61 - Red River | 045 | 289 |
| White AR | 63 - Royal | 044 | 712 |
| White AR | 63 - Royal | 045 | 0 |
| White AR | 69 - Searcy Ward 1 D | 045 | 19 |
| White AR | 69 - Searcy Ward 1 D | 046 | 2,148 |
| White AR | 75 - Searcy Ward 3 B | 045 | 0 |
| White AR | 75 - Searcy Ward 3 B | 046 | 1,258 |
| White AR | 77 - Searcy Ward 3 D | 045 | 0 |
| White AR | 77 - Searcy Ward 3 D | 046 | 742 |
| White AR | 87 - Bald Knob North | 045 | 0 |
| White AR | 87 - Bald Knob North | 047 | 465 |
| Yell AR | 02 - Briggsville | 021 | 25 |
| Yell AR | 02 - Briggsville | 073 | 80 |
| Yell AR | 04 - Compton | 021 | 0 |
| Yell AR | 04 - Compton | 073 | 61 |
| Yell AR | 11 - Dutch Creek | 021 | 0 |
| Yell AR | 11 - Dutch Creek | 073 | 92 |
| Yell AR | 14 - Gilkey | 021 | 0 |
| Yell AR | 14 - Gilkey | 073 | 158 |
| Yell AR | 15 - Gravelly | 021 | 118 |
| Yell AR | 15 - Gravelly | 073 | 0 |
| Yell AR | 17 - Lamar | 021 | 0 |
| Yell AR | 17 - Lamar | 073 | 861 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Yell AR | 26 - Rover | 021 | 2 |
| Yell AR | 26 - Rover | 073 | 248 |

Community of Interest
City Splits

User: **Tony Fairfax**
Plan Name: **AR House Illustrative Final**
Plan Type: **AR HD  Plan**

# Communities of Interest (Landscape, 11x8.5)

Saturday, December 25, 2021                                                                                                          8:37 PM

| City/Town | District | Population | % |
|---|---|---|---|
| Alexander AR | 027 | 3,165 | 93.5 |
| Alexander AR | 029 | 220 | 6.5 |
| Appleton AR | 068 | 153 | 38.4 |
| Appleton AR | 073 | 246 | 61.7 |
| Arkadelphia AR | 016 | 3,868 | 37.3 |
| Arkadelphia AR | 018 | 6,512 | 62.7 |
| Arkadelphia AR | 019 | 0 | 0.0 |
| Augusta AR | 048 | 1,446 | 72.4 |
| Augusta AR | 049 | 552 | 27.6 |
| Bella Vista AR | 092 | 8,568 | 28.5 |
| Bella Vista AR | 093 | 8,785 | 29.2 |
| Bella Vista AR | 095 | 7,200 | 23.9 |
| Bella Vista AR | 097 | 5,551 | 18.4 |
| Benton AR | 015 | 2,709 | 7.7 |
| Benton AR | 023 | 11,678 | 33.4 |
| Benton AR | 028 | 20,627 | 58.9 |
| Bentonville AR | 087 | 19,774 | 36.5 |
| Bentonville AR | 091 | 985 | 1.8 |
| Bentonville AR | 092 | 4,200 | 7.8 |
| Bentonville AR | 093 | 19,991 | 36.9 |
| Bentonville AR | 094 | 4,802 | 8.9 |

## Communities of Interest (Landscape, 11x8.5)

AR House Illustrative Final

| City/Town | District | Population | % |
|---|---|---|---|
| Bentonville AR | 095 | 4,412 | 8.2 |
| Bryant AR | 023 | 5,792 | 28.0 |
| Bryant AR | 027 | 6,568 | 31.8 |
| Bryant AR | 028 | 8,303 | 40.2 |
| Cabot AR | 043 | 17,261 | 65.0 |
| Cabot AR | 044 | 9,308 | 35.0 |
| Camden AR | 005 | 5,618 | 52.9 |
| Camden AR | 007 | 4,994 | 47.1 |
| Cave City AR | 061 | 1,740 | 90.5 |
| Cave City AR | 063 | 182 | 9.5 |
| Cave Springs AR | 087 | 2,475 | 45.0 |
| Cave Springs AR | 090 | 2,292 | 41.7 |
| Cave Springs AR | 094 | 728 | 13.3 |
| Centerton AR | 087 | 44 | 0.3 |
| Centerton AR | 091 | 8,311 | 46.7 |
| Centerton AR | 092 | 8,424 | 47.4 |
| Centerton AR | 093 | 1,013 | 5.7 |
| Conway AR | 040 | 3,128 | 4.9 |
| Conway AR | 065 | 2,250 | 3.5 |
| Conway AR | 070 | 29,328 | 45.7 |
| Conway AR | 072 | 29,428 | 45.9 |
| Damascus AR | 066 | 245 | 64.1 |
| Damascus AR | 067 | 137 | 35.9 |
| El Dorado AR | 005 | 13,255 | 74.7 |
| El Dorado AR | 006 | 4,134 | 23.3 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| El Dorado AR | 007 | 367 | 2.1 |
| Elm Springs AR | 087 | 2,328 | 98.6 |
| Elm Springs AR | 088 | 33 | 1.4 |
| Fayetteville AR | 081 | 11,684 | 12.4 |
| Fayetteville AR | 082 | 7,362 | 7.8 |
| Fayetteville AR | 083 | 69 | 0.1 |
| Fayetteville AR | 084 | 22,587 | 24.0 |
| Fayetteville AR | 085 | 21,523 | 22.9 |
| Fayetteville AR | 086 | 30,724 | 32.7 |
| Forrest City AR | 049 | 1,083 | 8.3 |
| Forrest City AR | 050 | 11,932 | 91.7 |
| Fort Smith AR | 076 | 28,862 | 32.4 |
| Fort Smith AR | 077 | 29,827 | 33.5 |
| Fort Smith AR | 078 | 30,453 | 34.2 |
| Gibson AR | 039 | 1,380 | 33.6 |
| Gibson AR | 040 | 2,731 | 66.4 |
| Glenwood AR | 018 | 62 | 3.0 |
| Glenwood AR | 019 | 2,006 | 97.0 |
| Greenwood AR | 021 | 6,290 | 66.1 |
| Greenwood AR | 075 | 3,226 | 33.9 |
| Highfill AR | 087 | 705 | 44.4 |
| Highfill AR | 091 | 882 | 55.6 |
| Horseshoe Bend AR | 061 | 24 | 1.0 |
| Horseshoe Bend AR | 063 | 2,416 | 99.0 |
| Hot Springs AR | 010 | 221 | 0.6 |

## Communities of Interest (Landscape, 11x8.5)

<span style="float:right">AR House Illustrative Final</span>

| City/Town | District | Population | % |
| --- | --- | --- | --- |
| Hot Springs AR | 024 | 12,265 | 32.3 |
| Hot Springs AR | 025 | 25,444 | 67.1 |
| Hot Springs Village AR | 022 | 8,891 | 56.1 |
| Hot Springs Village AR | 026 | 6,970 | 43.9 |
| Jacksonville AR | 041 | 11,669 | 39.6 |
| Jacksonville AR | 042 | 17,808 | 60.4 |
| Jonesboro AR | 052 | 4,481 | 5.7 |
| Jonesboro AR | 053 | 15,670 | 19.9 |
| Jonesboro AR | 058 | 29,129 | 37.1 |
| Jonesboro AR | 059 | 29,296 | 37.3 |
| Lake Hamilton AR | 010 | 1,437 | 69.0 |
| Lake Hamilton AR | 024 | 647 | 31.1 |
| Lawson AR | 006 | 189 | 72.7 |
| Lawson AR | 007 | 71 | 27.3 |
| Little Rock AR | 029 | 30,270 | 14.9 |
| Little Rock AR | 030 | 28,637 | 14.1 |
| Little Rock AR | 031 | 19,160 | 9.5 |
| Little Rock AR | 032 | 24,401 | 12.0 |
| Little Rock AR | 033 | 29,375 | 14.5 |
| Little Rock AR | 034 | 29,123 | 14.4 |
| Little Rock AR | 035 | 29,193 | 14.4 |
| Little Rock AR | 036 | 12,432 | 6.1 |
| Madison AR | 049 | 740 | 97.5 |
| Madison AR | 050 | 19 | 2.5 |
| Magnolia AR | 002 | 7,241 | 64.9 |

## Communities of Interest (Landscape, 11x8.5)

AR House Illustrative Final

| City/Town | District | Population | % |
|---|---|---|---|
| Magnolia AR | 005 | 3,921 | 35.1 |
| Malvern AR | 010 | 0 | 0.0 |
| Malvern AR | 026 | 10,867 | 100.0 |
| Marion AR | 050 | 8,816 | 64.1 |
| Marion AR | 051 | 2,480 | 18.0 |
| Marion AR | 055 | 2,456 | 17.9 |
| Maumelle AR | 032 | 696 | 3.6 |
| Maumelle AR | 039 | 16,890 | 87.7 |
| Maumelle AR | 040 | 1,665 | 8.7 |
| McNab AR | 002 | 14 | 46.7 |
| McNab AR | 003 | 16 | 53.3 |
| Monticello AR | 008 | 0 | 0.0 |
| Monticello AR | 009 | 8,442 | 100.0 |
| Natural Steps AR | 031 | 389 | 94.2 |
| Natural Steps AR | 032 | 24 | 5.8 |
| Newport AR | 047 | 5,683 | 71.0 |
| Newport AR | 049 | 2,322 | 29.0 |
| North Little Rock AR | 032 | 4,984 | 7.7 |
| North Little Rock AR | 036 | 2,461 | 3.8 |
| North Little Rock AR | 037 | 30,005 | 46.5 |
| North Little Rock AR | 038 | 16,627 | 25.7 |
| North Little Rock AR | 039 | 4,516 | 7.0 |
| North Little Rock AR | 042 | 5,998 | 9.3 |
| Ozark AR | 074 | 89 | 2.5 |
| Ozark AR | 082 | 3,453 | 97.5 |

## Communities of Interest (Landscape, 11x8.5)

<span style="float:right">AR House Illustrative Final</span>

| City/Town | District | Population | % |
|---|---|---|---|
| Pea Ridge AR | 095 | 56 | 0.9 |
| Pea Ridge AR | 097 | 6,503 | 99.2 |
| Pearcy AR | 018 | 183 | 59.8 |
| Pearcy AR | 024 | 123 | 40.2 |
| Pine Bluff AR | 011 | 309 | 0.8 |
| Pine Bluff AR | 012 | 10,320 | 25.0 |
| Pine Bluff AR | 016 | 12,382 | 30.0 |
| Pine Bluff AR | 017 | 18,242 | 44.2 |
| Piney AR | 022 | 5,238 | 100.0 |
| Piney AR | 025 | 0 | 0.0 |
| Prairie Grove AR | 080 | 6,003 | 85.2 |
| Prairie Grove AR | 085 | 1,042 | 14.8 |
| Quitman AR | 066 | 660 | 95.1 |
| Quitman AR | 067 | 34 | 4.9 |
| Reader AR | 003 | 17 | 42.5 |
| Reader AR | 007 | 23 | 57.5 |
| Rogers AR | 087 | 2,016 | 2.9 |
| Rogers AR | 090 | 5,909 | 8.5 |
| Rogers AR | 094 | 25,759 | 36.9 |
| Rogers AR | 095 | 5,854 | 8.4 |
| Rogers AR | 096 | 30,370 | 43.4 |
| Rudy AR | 075 | 126 | 96.9 |
| Rudy AR | 081 | 4 | 3.1 |
| Russellville AR | 068 | 2,061 | 7.1 |
| Russellville AR | 071 | 26,879 | 92.9 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Saratoga AR | 003 | 46 | 37.1 |
| Saratoga AR | 004 | 78 | 62.9 |
| Scott AR | 014 | 23 | 23.7 |
| Scott AR | 036 | 74 | 76.3 |
| Searcy AR | 045 | 8,912 | 38.9 |
| Searcy AR | 046 | 14,025 | 61.2 |
| Sherwood AR | 038 | 13,630 | 41.6 |
| Sherwood AR | 039 | 2,492 | 7.6 |
| Sherwood AR | 040 | 1,095 | 3.4 |
| Sherwood AR | 041 | 13,982 | 42.7 |
| Sherwood AR | 042 | 1,532 | 4.7 |
| Siloam Springs AR | 080 | 8,909 | 51.5 |
| Siloam Springs AR | 091 | 8,378 | 48.5 |
| Southside AR | 047 | 3,579 | 83.6 |
| Southside AR | 063 | 700 | 16.4 |
| Springdale AR | 083 | 20,856 | 24.8 |
| Springdale AR | 087 | 2,125 | 2.5 |
| Springdale AR | 088 | 23,104 | 27.5 |
| Springdale AR | 089 | 31,123 | 37.0 |
| Springdale AR | 090 | 6,953 | 8.3 |
| Tillar AR | 008 | 140 | 81.4 |
| Tillar AR | 011 | 32 | 18.6 |
| Tontitown AR | 083 | 0 | 0.0 |
| Tontitown AR | 088 | 4,301 | 100.0 |
| Van Buren AR | 075 | 735 | 3.2 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Van Buren AR | 079 | 22,483 | 96.8 |
| Ward AR | 014 | 1,584 | 26.2 |
| Ward AR | 043 | 4,468 | 73.8 |
| White Hall AR | 012 | 1,713 | 30.7 |
| White Hall AR | 017 | 3,868 | 69.3 |

## Communities of Interest (Landscape, 11x8.5)

AR House Illustrative Final

| City/Town | -- Listed by District | |
|---|---|---|
| | Population | % |
| **District 001 Totals** | **29,387** | |
| Magnolia AR (part) | 7,241 | 64.9 |
| McNab AR (part) | 14 | 46.7 |
| **District 002 Totals** | **9,943** | |
| McNab AR (part) | 16 | 53.3 |
| Reader AR (part) | 17 | 42.5 |
| Saratoga AR (part) | 46 | 37.1 |
| **District 003 Totals** | **18,762** | |
| Saratoga AR (part) | 78 | 62.9 |
| **District 004 Totals** | **14,505** | |
| Camden AR (part) | 5,618 | 52.9 |
| El Dorado AR (part) | 13,255 | 74.7 |
| Magnolia AR (part) | 3,921 | 35.1 |
| **District 005 Totals** | **25,096** | |
| El Dorado AR (part) | 4,134 | 23.3 |
| Lawson AR (part) | 189 | 72.7 |
| **District 006 Totals** | **9,684** | |

## Communities of Interest (Landscape, 11x8.5)

AR House Illustrative Final

|  | Population | % |
|---|---|---|
| Camden AR (part) | 4,994 | 47.1 |
| El Dorado AR (part) | 367 | 2.1 |
| Lawson AR (part) | 71 | 27.3 |
| Reader AR (part) | 23 | 57.5 |
| **District 007 Totals** | **13,963** | |
| Monticello AR (part) | 0 | 0.0 |
| Tillar AR (part) | 140 | 81.4 |
| **District 008 Totals** | **10,308** | |
| **District 009 Totals** | **21,276** | |
| Hot Springs AR (part) | 221 | 0.6 |
| Lake Hamilton AR (part) | 1,437 | 69.0 |
| Malvern AR (part) | 0 | 0.0 |
| **District 010 Totals** | **4,512** | |
| Pine Bluff AR (part) | 309 | 0.8 |
| Tillar AR (part) | 32 | 18.6 |
| **District 011 Totals** | **16,001** | |
| Pine Bluff AR (part) | 10,320 | 25.0 |
| White Hall AR (part) | 1,713 | 30.7 |
| **District 012 Totals** | **17,958** | |
| **District 013 Totals** | **19,418** | |

## Communities of Interest (Landscape, 11x8.5)

AR House Illustrative Final

|  | Population | % |
|---|---|---|
| Scott AR (part) | 23 | 23.7 |
| Ward AR (part) | 1,584 | 26.2 |
| **District 014 Totals** | **10,992** | |
| Benton AR (part) | 2,709 | 7.7 |
| **District 015 Totals** | **14,026** | |
| Arkadelphia AR (part) | 3,868 | 37.3 |
| Pine Bluff AR (part) | 12,382 | 30.0 |
| **District 016 Totals** | **20,851** | |
| Pine Bluff AR (part) | 18,242 | 44.2 |
| White Hall AR (part) | 3,868 | 69.3 |
| **District 017 Totals** | **22,110** | |
| Arkadelphia AR (part) | 6,512 | 62.7 |
| Glenwood AR (part) | 62 | 3.0 |
| Pearcy AR (part) | 183 | 59.8 |
| **District 018 Totals** | **9,396** | |
| Arkadelphia AR (part) | 0 | 0.0 |
| Glenwood AR (part) | 2,006 | 97.0 |
| **District 019 Totals** | **8,977** | |
| **District 020 Totals** | **13,701** | |

## Communities of Interest (Landscape, 11x8.5)

AR House Illustrative Final

| | Population | % |
|---|---|---|
| Greenwood AR (part) | 6,290 | 66.1 |
| **District 021 Totals** | **15,173** | |
| Hot Springs Village AR (part) | 8,891 | 56.1 |
| **District 022 Totals** | **15,292** | |
| Benton AR (part) | 11,678 | 33.4 |
| Bryant AR (part) | 5,792 | 28.0 |
| **District 023 Totals** | **20,014** | |
| Hot Springs AR (part) | 12,265 | 32.3 |
| Lake Hamilton AR (part) | 647 | 31.1 |
| Pearcy AR (part) | 123 | 40.2 |
| **District 024 Totals** | **17,583** | |
| Hot Springs AR (part) | 25,444 | 67.1 |
| Piney AR (part) | 0 | 0.0 |
| **District 025 Totals** | **25,444** | |
| Hot Springs Village AR (part) | 6,970 | 43.9 |
| **District 026 Totals** | **19,873** | |
| Alexander AR (part) | 3,165 | 93.5 |
| Bryant AR (part) | 6,568 | 31.8 |
| **District 027 Totals** | **21,360** | |

## Communities of Interest (Landscape, 11x8.5)

AR House Illustrative Final

|  | Population | % |
|---|---|---|
| Benton AR (part) | 20,627 | 58.9 |
| Bryant AR (part) | 8,303 | 40.2 |
| **District 028 Totals** | **28,930** | |
| Alexander AR (part) | 220 | 6.5 |
| Little Rock AR (part) | 30,270 | 14.9 |
| **District 029 Totals** | **30,490** | |
| Little Rock AR (part) | 28,637 | 14.1 |
| **District 030 Totals** | **28,637** | |
| Little Rock AR (part) | 19,160 | 9.5 |
| Natural Steps AR (part) | 389 | 94.2 |
| **District 031 Totals** | **21,694** | |
| Little Rock AR (part) | 24,401 | 12.0 |
| Maumelle AR (part) | 696 | 3.6 |
| Natural Steps AR (part) | 24 | 5.8 |
| North Little Rock AR (part) | 4,984 | 7.7 |
| **District 032 Totals** | **30,105** | |
| Little Rock AR (part) | 29,375 | 14.5 |
| **District 033 Totals** | **29,375** | |

## Communities of Interest (Landscape, 11x8.5)

AR House Illustrative Final

|  | Population | % |
|---|---|---|
| Little Rock AR (part) | 29,123 | 14.4 |
| **District 034 Totals** | **29,123** | |
| Little Rock AR (part) | 29,193 | 14.4 |
| **District 035 Totals** | **29,971** | |
| Little Rock AR (part) | 12,432 | 6.1 |
| North Little Rock AR (part) | 2,461 | 3.8 |
| Scott AR (part) | 74 | 76.3 |
| **District 036 Totals** | **21,758** | |
| North Little Rock AR (part) | 30,005 | 46.5 |
| **District 037 Totals** | **30,005** | |
| North Little Rock AR (part) | 16,627 | 25.7 |
| Sherwood AR (part) | 13,630 | 41.6 |
| **District 038 Totals** | **30,257** | |
| Gibson AR (part) | 1,380 | 33.6 |
| Maumelle AR (part) | 16,890 | 87.7 |
| North Little Rock AR (part) | 4,516 | 7.0 |
| Sherwood AR (part) | 2,492 | 7.6 |
| **District 039 Totals** | **25,278** | |

## Communities of Interest (Landscape, 11x8.5)

AR House Illustrative Final

|  | Population | % |
|---|---|---|
| Conway AR (part) | 3,128 | 4.9 |
| Gibson AR (part) | 2,731 | 66.4 |
| Maumelle AR (part) | 1,665 | 8.7 |
| Sherwood AR (part) | 1,095 | 3.4 |
| **District 040 Totals** | **10,603** | |
| Jacksonville AR (part) | 11,669 | 39.6 |
| Sherwood AR (part) | 13,982 | 42.7 |
| **District 041 Totals** | **25,651** | |
| Jacksonville AR (part) | 17,808 | 60.4 |
| North Little Rock AR (part) | 5,998 | 9.3 |
| Sherwood AR (part) | 1,532 | 4.7 |
| **District 042 Totals** | **26,785** | |
| Cabot AR (part) | 17,261 | 65.0 |
| Ward AR (part) | 4,468 | 73.8 |
| **District 043 Totals** | **25,189** | |
| Cabot AR (part) | 9,308 | 35.0 |
| **District 044 Totals** | **14,878** | |
| Searcy AR (part) | 8,912 | 38.9 |
| **District 045 Totals** | **22,135** | |

# Communities of Interest (Landscape, 11x8.5)

<span style="float:right">AR House Illustrative Final</span>

| | Population | % |
|---|---|---|
| Searcy AR (part) | 14,025 | 61.2 |
| **District 046 Totals** | **14,765** | |
| Newport AR (part) | 5,683 | 71.0 |
| Southside AR (part) | 3,579 | 83.6 |
| **District 047 Totals** | **17,106** | |
| Augusta AR (part) | 1,446 | 72.4 |
| **District 048 Totals** | **21,069** | |
| Augusta AR (part) | 552 | 27.6 |
| Forrest City AR (part) | 1,083 | 8.3 |
| Madison AR (part) | 740 | 97.5 |
| Newport AR (part) | 2,322 | 29.0 |
| **District 049 Totals** | **17,125** | |
| Forrest City AR (part) | 11,932 | 91.7 |
| Madison AR (part) | 19 | 2.5 |
| Marion AR (part) | 8,816 | 64.1 |
| **District 050 Totals** | **25,882** | |
| Marion AR (part) | 2,480 | 18.0 |
| **District 051 Totals** | **27,000** | |
| Jonesboro AR (part) | 4,481 | 5.7 |
| **District 052 Totals** | **16,027** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Jonesboro AR (part) | 15,670 | 19.9 |
| **District 053 Totals** | **22,060** | |
| **District 054 Totals** | **22,853** | |
| Marion AR (part) | 2,456 | 17.9 |
| **District 055 Totals** | **26,531** | |
| **District 056 Totals** | **18,552** | |
| **District 057 Totals** | **29,537** | |
| Jonesboro AR (part) | 29,129 | 37.1 |
| **District 058 Totals** | **29,129** | |
| Jonesboro AR (part) | 29,296 | 37.3 |
| **District 059 Totals** | **29,296** | |
| **District 060 Totals** | **14,122** | |
| Cave City AR (part) | 1,740 | 90.5 |
| Horseshoe Bend AR (part) | 24 | 1.0 |
| **District 061 Totals** | **13,808** | |
| **District 062 Totals** | **6,685** | |

# Communities of Interest (Landscape, 11x8.5)

AR House Illustrative Final

|  | Population | % |
|---|---|---|
| Cave City AR (part) | 182 | 9.5 |
| Horseshoe Bend AR (part) | 2,416 | 99.0 |
| Southside AR (part) | 700 | 16.4 |
| **District 063 Totals** | **18,173** | |
| **District 064 Totals** | **7,774** | |
| Conway AR (part) | 2,250 | 3.5 |
| **District 065 Totals** | **12,582** | |
| Damascus AR (part) | 245 | 64.1 |
| Quitman AR (part) | 660 | 95.1 |
| **District 066 Totals** | **14,519** | |
| Damascus AR (part) | 137 | 35.9 |
| Quitman AR (part) | 34 | 4.9 |
| **District 067 Totals** | **8,893** | |
| Appleton AR (part) | 153 | 38.4 |
| Russellville AR (part) | 2,061 | 7.1 |
| **District 068 Totals** | **7,412** | |
| **District 069 Totals** | **14,309** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Conway AR (part) | 29,328 | 45.7 |
| **District 070 Totals** | **29,328** | |
| Russellville AR (part) | 26,879 | 92.9 |
| **District 071 Totals** | **26,879** | |
| Conway AR (part) | 29,428 | 45.9 |
| **District 072 Totals** | **29,428** | |
| Appleton AR (part) | 246 | 61.7 |
| **District 073 Totals** | **12,964** | |
| Ozark AR (part) | 89 | 2.5 |
| **District 074 Totals** | **12,969** | |
| Greenwood AR (part) | 3,226 | 33.9 |
| Rudy AR (part) | 126 | 96.9 |
| Van Buren AR (part) | 735 | 3.2 |
| **District 075 Totals** | **15,682** | |
| Fort Smith AR (part) | 28,862 | 32.4 |
| **District 076 Totals** | **28,862** | |
| Fort Smith AR (part) | 29,827 | 33.5 |
| **District 077 Totals** | **29,827** | |

## Communities of Interest (Landscape, 11x8.5)

AR House Illustrative Final

|  | Population | % |
|---|---|---|
| Fort Smith AR (part) | 30,453 | 34.2 |
| **District 078 Totals** | **30,453** | |
| Van Buren AR (part) | 22,483 | 96.8 |
| **District 079 Totals** | **24,140** | |
| Prairie Grove AR (part) | 6,003 | 85.2 |
| Siloam Springs AR (part) | 8,909 | 51.5 |
| **District 080 Totals** | **18,043** | |
| Fayetteville AR (part) | 11,684 | 12.4 |
| Rudy AR (part) | 4 | 3.1 |
| **District 081 Totals** | **16,343** | |
| Fayetteville AR (part) | 7,362 | 7.8 |
| Ozark AR (part) | 3,453 | 97.5 |
| **District 082 Totals** | **16,680** | |
| Fayetteville AR (part) | 69 | 0.1 |
| Springdale AR (part) | 20,856 | 24.8 |
| Tontitown AR (part) | 0 | 0.0 |
| **District 083 Totals** | **21,015** | |
| Fayetteville AR (part) | 22,587 | 24.0 |
| **District 084 Totals** | **26,196** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Fayetteville AR (part) | 21,523 | 22.9 |
| Prairie Grove AR (part) | 1,042 | 14.8 |
| **District 085 Totals** | **30,149** | |
| Fayetteville AR (part) | 30,724 | 32.7 |
| **District 086 Totals** | **30,724** | |
| Bentonville AR (part) | 19,774 | 36.5 |
| Cave Springs AR (part) | 2,475 | 45.0 |
| Centerton AR (part) | 44 | 0.3 |
| Elm Springs AR (part) | 2,328 | 98.6 |
| Highfill AR (part) | 705 | 44.4 |
| Rogers AR (part) | 2,016 | 2.9 |
| Springdale AR (part) | 2,125 | 2.5 |
| **District 087 Totals** | **29,467** | |
| Elm Springs AR (part) | 33 | 1.4 |
| Springdale AR (part) | 23,104 | 27.5 |
| **District 088 Totals** | **27,438** | |
| Springdale AR (part) | 31,123 | 37.0 |
| **District 089 Totals** | **31,123** | |
| Cave Springs AR (part) | 2,292 | 41.7 |
| Rogers AR (part) | 5,909 | 8.5 |

## Communities of Interest (Landscape, 11x8.5)                                      AR House Illustrative Final

|  | Population | % |
|---|---|---|
| Springdale AR (part) | 6,953 | 8.3 |
| **District 090 Totals** | **28,008** | |
| Bentonville AR (part) | 985 | 1.8 |
| Centerton AR (part) | 8,311 | 46.7 |
| Highfill AR (part) | 882 | 55.6 |
| Siloam Springs AR (part) | 8,378 | 48.5 |
| **District 091 Totals** | **24,275** | |
| Bella Vista AR (part) | 8,568 | 28.5 |
| Bentonville AR (part) | 4,200 | 7.8 |
| Centerton AR (part) | 8,424 | 47.4 |
| **District 092 Totals** | **25,337** | |
| Bella Vista AR (part) | 8,785 | 29.2 |
| Bentonville AR (part) | 19,991 | 36.9 |
| Centerton AR (part) | 1,013 | 5.7 |
| **District 093 Totals** | **29,789** | |
| Bentonville AR (part) | 4,802 | 8.9 |
| Cave Springs AR (part) | 728 | 13.3 |
| Rogers AR (part) | 25,759 | 36.9 |
| **District 094 Totals** | **31,289** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Bella Vista AR (part) | 7,200 | 23.9 |
| Bentonville AR (part) | 4,412 | 8.2 |
| Pea Ridge AR (part) | 56 | 0.9 |
| Rogers AR (part) | 5,854 | 8.4 |
| **District 095 Totals** | **23,281** | |
| Rogers AR (part) | 30,370 | 43.4 |
| **District 096 Totals** | **30,370** | |
| Bella Vista AR (part) | 5,551 | 18.4 |
| Pea Ridge AR (part) | 6,503 | 99.2 |
| **District 097 Totals** | **18,246** | |
| **District 098 Totals** | **9,916** | |
| **District 099 Totals** | **15,583** | |
| **District 100 Totals** | **19,727** | |

## Summary Statistics

| | |
|---|---|
| Number of City/Town not split | 553 |
| Number of City/Town split | 69 |
| Number of City/Town split in 2 | 48 |
| Number of City/Town split in 3 | 9 |
| Number of City/Town split in 4 | 5 |
| Number of City/Town split in 5 | 3 |
| Number of City/Town split in 6 | 3 |
| Number of City/Town split in 7 | 0 |
| Number of City/Town split in 8 | 1 |
| Total number of splits | 184 |

User: **Tony Fairfax**
Plan Name: **AR HD BOA Final**
Plan Type: **House Districts**

# Communities of Interest (Landscape, 11x8.5)

Friday, December 24, 2021                                                                                                    12:31 PM

| City/Town | District | Population | % |
|---|---|---|---|
| Alexander AR | 079 | 220 | 6.5 |
| Alexander AR | 081 | 3,165 | 93.5 |
| Alpena AR | 005 | 290 | 77.5 |
| Alpena AR | 026 | 84 | 22.5 |
| Arkadelphia AR | 089 | 0 | 0.0 |
| Arkadelphia AR | 090 | 10,380 | 100.0 |
| Ash Flat AR | 002 | 113 | 9.9 |
| Ash Flat AR | 028 | 1,024 | 90.1 |
| Barling AR | 047 | 0 | 0.0 |
| Barling AR | 051 | 4,782 | 100.0 |
| Batesville AR | 028 | 17 | 0.2 |
| Batesville AR | 040 | 11,174 | 99.9 |
| Bella Vista AR | 008 | 6,685 | 22.2 |
| Bella Vista AR | 010 | 4,770 | 15.9 |
| Bella Vista AR | 012 | 18,649 | 62.0 |
| Benton AR | 078 | 436 | 1.3 |
| Benton AR | 081 | 1,154 | 3.3 |
| Benton AR | 082 | 21,319 | 60.9 |
| Benton AR | 083 | 12,105 | 34.6 |
| Bentonville AR | 008 | 2,367 | 4.4 |
| Bentonville AR | 010 | 23,521 | 43.4 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Bentonville AR | 013 | 18,299 | 33.8 |
| Bentonville AR | 014 | 9,890 | 18.3 |
| Bentonville AR | 016 | 87 | 0.2 |
| Briarcliff AR | 003 | 37 | 15.7 |
| Briarcliff AR | 004 | 199 | 84.3 |
| Bryant AR | 078 | 1,041 | 5.0 |
| Bryant AR | 081 | 14,138 | 68.4 |
| Bryant AR | 082 | 5,484 | 26.5 |
| Cabot AR | 057 | 0 | 0.0 |
| Cabot AR | 068 | 26,569 | 100.0 |
| Cave Springs AR | 013 | 495 | 9.0 |
| Cave Springs AR | 016 | 5,000 | 91.0 |
| Centerton AR | 010 | 1,013 | 5.7 |
| Centerton AR | 014 | 16,779 | 94.3 |
| Clarksville AR | 045 | 9,259 | 98.7 |
| Clarksville AR | 046 | 122 | 1.3 |
| Conway AR | 054 | 10,194 | 15.9 |
| Conway AR | 055 | 29,480 | 46.0 |
| Conway AR | 056 | 24,460 | 38.1 |
| East End AR | 081 | 407 | 5.7 |
| East End AR | 092 | 6,730 | 94.3 |
| Elm Springs AR | 016 | 465 | 19.7 |
| Elm Springs AR | 018 | 1,896 | 80.3 |
| Emmet AR | 088 | 18 | 4.3 |
| Emmet AR | 089 | 397 | 95.7 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Fairfield Bay AR | 041 | 161 | 7.6 |
| Fairfield Bay AR | 042 | 1,228 | 58.3 |
| Fairfield Bay AR | 043 | 719 | 34.1 |
| Fayetteville AR | 018 | 8,497 | 9.0 |
| Fayetteville AR | 019 | 6,187 | 6.6 |
| Fayetteville AR | 020 | 25,834 | 27.5 |
| Fayetteville AR | 021 | 29,499 | 31.4 |
| Fayetteville AR | 022 | 20,013 | 21.3 |
| Fayetteville AR | 023 | 2,745 | 2.9 |
| Fayetteville AR | 025 | 1,174 | 1.3 |
| Forrest City AR | 037 | 4,507 | 34.6 |
| Forrest City AR | 063 | 8,508 | 65.4 |
| Fort Smith AR | 047 | 696 | 0.8 |
| Fort Smith AR | 048 | 3,700 | 4.2 |
| Fort Smith AR | 049 | 29,484 | 33.1 |
| Fort Smith AR | 050 | 29,517 | 33.1 |
| Fort Smith AR | 051 | 25,745 | 28.9 |
| Fountain Lake AR | 084 | 402 | 84.6 |
| Fountain Lake AR | 085 | 73 | 15.4 |
| Gibson AR | 069 | 2,731 | 66.4 |
| Gibson AR | 070 | 1,380 | 33.6 |
| Glenwood AR | 086 | 62 | 3.0 |
| Glenwood AR | 089 | 2,006 | 97.0 |
| Green Forest AR | 006 | 1,293 | 43.5 |
| Green Forest AR | 026 | 1,679 | 56.5 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Haskell AR | 029 | 3,506 | 88.6 |
| Haskell AR | 082 | 450 | 11.4 |
| Highfill AR | 014 | 882 | 55.6 |
| Highfill AR | 016 | 705 | 44.4 |
| Holland AR | 042 | 579 | 98.8 |
| Holland AR | 057 | 7 | 1.2 |
| Horseshoe Bend AR | 002 | 11 | 0.5 |
| Horseshoe Bend AR | 027 | 2,416 | 99.0 |
| Horseshoe Bend AR | 028 | 13 | 0.5 |
| Hot Springs AR | 084 | 18,278 | 48.2 |
| Hot Springs AR | 085 | 15 | 0.0 |
| Hot Springs AR | 090 | 221 | 0.6 |
| Hot Springs AR | 091 | 19,416 | 51.2 |
| Hot Springs Village AR | 054 | 398 | 2.5 |
| Hot Springs Village AR | 083 | 6,572 | 41.4 |
| Hot Springs Village AR | 085 | 8,891 | 56.1 |
| Hoxie AR | 028 | 1,114 | 42.9 |
| Hoxie AR | 030 | 1,484 | 57.1 |
| Jacksonville AR | 066 | 16,033 | 54.4 |
| Jacksonville AR | 067 | 7,903 | 26.8 |
| Jacksonville AR | 069 | 5,541 | 18.8 |
| Johnson AR | 018 | 386 | 10.7 |
| Johnson AR | 019 | 3,223 | 89.3 |
| Jonesboro AR | 030 | 7,904 | 10.1 |
| Jonesboro AR | 032 | 31,100 | 39.6 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Jonesboro AR | 033 | 6,095 | 7.8 |
| Jonesboro AR | 036 | 16,861 | 21.5 |
| Jonesboro AR | 038 | 16,616 | 21.2 |
| Lake Hamilton AR | 090 | 1,729 | 83.0 |
| Lake Hamilton AR | 091 | 355 | 17.0 |
| Lawson AR | 096 | 255 | 98.1 |
| Lawson AR | 097 | 5 | 1.9 |
| Little Rock AR | 073 | 28,496 | 14.1 |
| Little Rock AR | 074 | 30,327 | 15.0 |
| Little Rock AR | 075 | 29,804 | 14.7 |
| Little Rock AR | 076 | 29,928 | 14.8 |
| Little Rock AR | 077 | 29,320 | 14.5 |
| Little Rock AR | 078 | 7,840 | 3.9 |
| Little Rock AR | 079 | 29,712 | 14.7 |
| Little Rock AR | 080 | 17,164 | 8.5 |
| Lowell AR | 011 | 813 | 8.3 |
| Lowell AR | 016 | 9,026 | 91.7 |
| Madison AR | 037 | 300 | 39.5 |
| Madison AR | 063 | 459 | 60.5 |
| Magnolia AR | 098 | 3,315 | 29.7 |
| Magnolia AR | 099 | 7,847 | 70.3 |
| Marked Tree AR | 037 | 1,011 | 44.2 |
| Marked Tree AR | 038 | 1,275 | 55.8 |
| Maumelle AR | 069 | 1,542 | 8.0 |
| Maumelle AR | 071 | 17,709 | 92.0 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Mayflower AR | 054 | 19 | 1.0 |
| Mayflower AR | 069 | 1,965 | 99.0 |
| Midway AR | 003 | 1,003 | 96.8 |
| Midway AR | 004 | 33 | 3.2 |
| Mulberry AR | 024 | 245 | 15.9 |
| Mulberry AR | 025 | 1,298 | 84.1 |
| Natural Steps AR | 073 | 24 | 5.8 |
| Natural Steps AR | 078 | 389 | 94.2 |
| North Little Rock AR | 066 | 6,833 | 10.6 |
| North Little Rock AR | 070 | 21,593 | 33.4 |
| North Little Rock AR | 071 | 6,494 | 10.1 |
| North Little Rock AR | 072 | 29,671 | 45.9 |
| Ozark AR | 026 | 3,536 | 99.8 |
| Ozark AR | 046 | 6 | 0.2 |
| Pearcy AR | 085 | 123 | 40.2 |
| Pearcy AR | 089 | 183 | 59.8 |
| Pine Bluff AR | 064 | 17,597 | 42.7 |
| Pine Bluff AR | 065 | 23,647 | 57.3 |
| Pine Bluff AR | 093 | 9 | 0.0 |
| Piney AR | 085 | 5,238 | 100.0 |
| Piney AR | 091 | 0 | 0.0 |
| Pottsville AR | 044 | 2,871 | 91.4 |
| Pottsville AR | 053 | 269 | 8.6 |
| Prairie Creek AR | 007 | 2,217 | 100.0 |
| Prairie Creek AR | 008 | 0 | 0.0 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Reader AR | 089 | 17 | 42.5 |
| Reader AR | 098 | 23 | 57.5 |
| Rogers AR | 007 | 13,535 | 19.4 |
| Rogers AR | 008 | 5,178 | 7.4 |
| Rogers AR | 011 | 779 | 1.1 |
| Rogers AR | 013 | 10,759 | 15.4 |
| Rogers AR | 015 | 29,405 | 42.1 |
| Rogers AR | 016 | 10,252 | 14.7 |
| Rudy AR | 024 | 126 | 96.9 |
| Rudy AR | 025 | 4 | 3.1 |
| Russellville AR | 044 | 2,061 | 7.1 |
| Russellville AR | 053 | 26,879 | 92.9 |
| Salem AR | 078 | 428 | 16.8 |
| Salem AR | 081 | 150 | 5.9 |
| Salem AR | 083 | 1,966 | 77.3 |
| Scott AR | 060 | 23 | 23.7 |
| Scott AR | 066 | 74 | 76.3 |
| Sherwood AR | 066 | 1,532 | 4.7 |
| Sherwood AR | 067 | 23,130 | 70.7 |
| Sherwood AR | 069 | 1,095 | 3.4 |
| Sherwood AR | 070 | 6,974 | 21.3 |
| Springdale AR | 009 | 29,494 | 35.0 |
| Springdale AR | 011 | 21,680 | 25.8 |
| Springdale AR | 016 | 2,533 | 3.0 |
| Springdale AR | 018 | 10,734 | 12.8 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Springdale AR | 019 | 19,720 | 23.4 |
| Texarkana AR | 088 | 443 | 1.5 |
| Texarkana AR | 099 | 673 | 2.3 |
| Texarkana AR | 100 | 28,271 | 96.2 |
| Tuckerman AR | 038 | 1,120 | 65.6 |
| Tuckerman AR | 039 | 587 | 34.4 |
| Van Buren AR | 024 | 735 | 3.2 |
| Van Buren AR | 048 | 22,483 | 96.8 |
| West Memphis AR | 035 | 8,216 | 33.5 |
| West Memphis AR | 063 | 16,304 | 66.5 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | -- Listed by District | |
|---|---|---|
| | Population | % |
| **District 001 Totals** | **14,026** | |
| Ash Flat AR (part) | 113 | 9.9 |
| Horseshoe Bend AR (part) | 11 | 0.5 |
| **District 002 Totals** | **17,385** | |
| Briarcliff AR (part) | 37 | 15.7 |
| Midway AR (part) | 1,003 | 96.8 |
| **District 003 Totals** | **15,340** | |
| Briarcliff AR (part) | 199 | 84.3 |
| Midway AR (part) | 33 | 3.2 |
| **District 004 Totals** | **9,525** | |
| Alpena AR (part) | 290 | 77.5 |
| **District 005 Totals** | **14,903** | |
| Green Forest AR (part) | 1,293 | 43.5 |
| **District 006 Totals** | **13,418** | |
| Rogers AR (part) | 13,535 | 19.4 |
| **District 007 Totals** | **17,665** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---:|---:|
| Bella Vista AR (part) | 6,685 | 22.2 |
| Bentonville AR (part) | 2,367 | 4.4 |
| Prairie Creek AR (part) | 0 | 0.0 |
| Rogers AR (part) | 5,178 | 7.4 |
| **District 008 Totals** | **23,844** |  |
| Springdale AR (part) | 29,494 | 35.0 |
| **District 009 Totals** | **29,494** |  |
| Bella Vista AR (part) | 4,770 | 15.9 |
| Bentonville AR (part) | 23,521 | 43.4 |
| Centerton AR (part) | 1,013 | 5.7 |
| **District 010 Totals** | **29,304** |  |
| Lowell AR (part) | 813 | 8.3 |
| Rogers AR (part) | 779 | 1.1 |
| Springdale AR (part) | 21,680 | 25.8 |
| **District 011 Totals** | **26,287** |  |
| Bella Vista AR (part) | 18,649 | 62.0 |
| **District 012 Totals** | **24,640** |  |
| Bentonville AR (part) | 18,299 | 33.8 |
| Cave Springs AR (part) | 495 | 9.0 |
| Rogers AR (part) | 10,759 | 15.4 |
| **District 013 Totals** | **29,553** |  |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Bentonville AR (part) | 9,890 | 18.3 |
| Centerton AR (part) | 16,779 | 94.3 |
| Highfill AR (part) | 882 | 55.6 |
| **District 014 Totals** | **27,551** | |
| Rogers AR (part) | 29,405 | 42.1 |
| **District 015 Totals** | **29,405** | |
| Bentonville AR (part) | 87 | 0.2 |
| Cave Springs AR (part) | 5,000 | 91.0 |
| Elm Springs AR (part) | 465 | 19.7 |
| Highfill AR (part) | 705 | 44.4 |
| Lowell AR (part) | 9,026 | 91.7 |
| Rogers AR (part) | 10,252 | 14.7 |
| Springdale AR (part) | 2,533 | 3.0 |
| **District 016 Totals** | **28,068** | |
| **District 017 Totals** | **21,160** | |
| Elm Springs AR (part) | 1,896 | 80.3 |
| Fayetteville AR (part) | 8,497 | 9.0 |
| Johnson AR (part) | 386 | 10.7 |
| Springdale AR (part) | 10,734 | 12.8 |
| **District 018 Totals** | **25,814** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Fayetteville AR (part) | 6,187 | 6.6 |
| Johnson AR (part) | 3,223 | 89.3 |
| Springdale AR (part) | 19,720 | 23.4 |
| **District 019 Totals** | **29,130** |  |
| Fayetteville AR (part) | 25,834 | 27.5 |
| **District 020 Totals** | **25,834** |  |
| Fayetteville AR (part) | 29,499 | 31.4 |
| **District 021 Totals** | **29,499** |  |
| Fayetteville AR (part) | 20,013 | 21.3 |
| **District 022 Totals** | **27,597** |  |
| Fayetteville AR (part) | 2,745 | 2.9 |
| **District 023 Totals** | **16,174** |  |
| Mulberry AR (part) | 245 | 15.9 |
| Rudy AR (part) | 126 | 96.9 |
| Van Buren AR (part) | 735 | 3.2 |
| **District 024 Totals** | **10,609** |  |
| Fayetteville AR (part) | 1,174 | 1.3 |
| Mulberry AR (part) | 1,298 | 84.1 |
| Rudy AR (part) | 4 | 3.1 |
| **District 025 Totals** | **9,217** |  |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Alpena AR (part) | 84 | 22.5 |
| Green Forest AR (part) | 1,679 | 56.5 |
| **District 026 Totals** | **9,652** |  |
| Horseshoe Bend AR (part) | 2,416 | 99.0 |
| **District 027 Totals** | **10,083** |  |
| Ash Flat AR (part) | 1,024 | 90.1 |
| Batesville AR (part) | 17 | 0.2 |
| Horseshoe Bend AR (part) | 13 | 0.5 |
| Hoxie AR (part) | 1,114 | 42.9 |
| **District 028 Totals** | **8,885** |  |
| Haskell AR (part) | 3,506 | 88.6 |
| **District 029 Totals** | **16,904** |  |
| Hoxie AR (part) | 1,484 | 57.1 |
| Jonesboro AR (part) | 7,904 | 10.1 |
| **District 030 Totals** | **17,333** |  |
| **District 031 Totals** | **29,537** |  |
| Jonesboro AR (part) | 31,100 | 39.6 |
| **District 032 Totals** | **31,100** |  |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Jonesboro AR (part) | 6,095 | 7.8 |
| **District 033 Totals** | **22,743** | |
| **District 034 Totals** | **26,182** | |
| West Memphis AR (part) | 8,216 | 33.5 |
| **District 035 Totals** | **26,484** | |
| Jonesboro AR (part) | 16,861 | 21.5 |
| **District 036 Totals** | **27,914** | |
| Forrest City AR (part) | 4,507 | 34.6 |
| Madison AR (part) | 300 | 39.5 |
| Marked Tree AR (part) | 1,011 | 44.2 |
| **District 037 Totals** | **17,853** | |
| Jonesboro AR (part) | 16,616 | 21.2 |
| Marked Tree AR (part) | 1,275 | 55.8 |
| Tuckerman AR (part) | 1,120 | 65.6 |
| **District 038 Totals** | **23,237** | |
| Tuckerman AR (part) | 587 | 34.4 |
| **District 039 Totals** | **17,143** | |
| **District 040 Totals** | **18,802** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Fairfield Bay AR (part) | 161 | 7.6 |
| **District 041 Totals** | **12,471** | |
| Fairfield Bay AR (part) | 1,228 | 58.3 |
| Holland AR (part) | 579 | 98.8 |
| **District 042 Totals** | **10,994** | |
| Fairfield Bay AR (part) | 719 | 34.1 |
| **District 043 Totals** | **13,491** | |
| Pottsville AR (part) | 2,871 | 91.4 |
| Russellville AR (part) | 2,061 | 7.1 |
| **District 044 Totals** | **10,115** | |
| Clarksville AR (part) | 9,259 | 98.7 |
| **District 045 Totals** | **14,187** | |
| Clarksville AR (part) | 122 | 1.3 |
| Ozark AR (part) | 6 | 0.2 |
| **District 046 Totals** | **12,043** | |
| Barling AR (part) | 0 | 0.0 |
| Fort Smith AR (part) | 696 | 0.8 |
| **District 047 Totals** | **14,721** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Fort Smith AR (part) | 3,700 | 4.2 |
| Van Buren AR (part) | 22,483 | 96.8 |
| **District 048 Totals** | **26,304** | |
| Fort Smith AR (part) | 29,484 | 33.1 |
| **District 049 Totals** | **29,484** | |
| Fort Smith AR (part) | 29,517 | 33.1 |
| **District 050 Totals** | **29,517** | |
| Fort Smith AR (part) | 25,745 | 28.9 |
| **District 051 Totals** | **30,527** | |
| **District 052 Totals** | **12,894** | |
| Pottsville AR (part) | 269 | 8.6 |
| Russellville AR (part) | 26,879 | 92.9 |
| **District 053 Totals** | **27,148** | |
| Conway AR (part) | 10,194 | 15.9 |
| Hot Springs Village AR (part) | 398 | 2.5 |
| Mayflower AR (part) | 19 | 1.0 |
| **District 054 Totals** | **14,850** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Conway AR (part) | 29,480 | 46.0 |
| **District 055 Totals** | **29,480** | |
| Conway AR (part) | 24,460 | 38.1 |
| **District 056 Totals** | **24,460** | |
| Cabot AR (part) | 0 | 0.0 |
| Holland AR (part) | 7 | 1.2 |
| **District 057 Totals** | **5,895** | |
| **District 058 Totals** | **25,042** | |
| **District 059 Totals** | **19,182** | |
| Scott AR (part) | 23 | 23.7 |
| **District 060 Totals** | **12,794** | |
| **District 061 Totals** | **22,337** | |
| **District 062 Totals** | **17,436** | |
| Forrest City AR (part) | 8,508 | 65.4 |
| Madison AR (part) | 459 | 60.5 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| West Memphis AR (part) | 16,304 | 66.5 |
| **District 063 Totals** | **26,969** | |
| Pine Bluff AR (part) | 17,597 | 42.7 |
| **District 064 Totals** | **22,859** | |
| Pine Bluff AR (part) | 23,647 | 57.3 |
| **District 065 Totals** | **25,134** | |
| Jacksonville AR (part) | 16,033 | 54.4 |
| North Little Rock AR (part) | 6,833 | 10.6 |
| Scott AR (part) | 74 | 76.3 |
| Sherwood AR (part) | 1,532 | 4.7 |
| **District 066 Totals** | **25,919** | |
| Jacksonville AR (part) | 7,903 | 26.8 |
| Sherwood AR (part) | 23,130 | 70.7 |
| **District 067 Totals** | **31,033** | |
| **District 068 Totals** | **26,569** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Gibson AR (part) | 2,731 | 66.4 |
| Jacksonville AR (part) | 5,541 | 18.8 |
| Maumelle AR (part) | 1,542 | 8.0 |
| Mayflower AR (part) | 1,965 | 99.0 |
| Sherwood AR (part) | 1,095 | 3.4 |
| **District 069 Totals** | **12,874** | |
| Gibson AR (part) | 1,380 | 33.6 |
| North Little Rock AR (part) | 21,593 | 33.4 |
| Sherwood AR (part) | 6,974 | 21.3 |
| **District 070 Totals** | **29,947** | |
| Maumelle AR (part) | 17,709 | 92.0 |
| North Little Rock AR (part) | 6,494 | 10.1 |
| **District 071 Totals** | **24,203** | |
| North Little Rock AR (part) | 29,671 | 45.9 |
| **District 072 Totals** | **29,671** | |
| Little Rock AR (part) | 28,496 | 14.1 |
| Natural Steps AR (part) | 24 | 5.8 |
| **District 073 Totals** | **29,298** | |
| Little Rock AR (part) | 30,327 | 15.0 |
| **District 074 Totals** | **30,327** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Little Rock AR (part) | 29,804 | 14.7 |
| **District 075 Totals** | **29,804** | |
| Little Rock AR (part) | 29,928 | 14.8 |
| **District 076 Totals** | **29,928** | |
| Little Rock AR (part) | 29,320 | 14.5 |
| **District 077 Totals** | **29,320** | |
| Benton AR (part) | 436 | 1.3 |
| Bryant AR (part) | 1,041 | 5.0 |
| Little Rock AR (part) | 7,840 | 3.9 |
| Natural Steps AR (part) | 389 | 94.2 |
| Salem AR (part) | 428 | 16.8 |
| **District 078 Totals** | **12,279** | |
| Alexander AR (part) | 220 | 6.5 |
| Little Rock AR (part) | 29,712 | 14.7 |
| **District 079 Totals** | **29,932** | |
| Little Rock AR (part) | 17,164 | 8.5 |
| **District 080 Totals** | **23,955** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Alexander AR (part) | 3,165 | 93.5 |
| Benton AR (part) | 1,154 | 3.3 |
| Bryant AR (part) | 14,138 | 68.4 |
| East End AR (part) | 407 | 5.7 |
| Salem AR (part) | 150 | 5.9 |
| **District 081 Totals** | **23,504** | |
| Benton AR (part) | 21,319 | 60.9 |
| Bryant AR (part) | 5,484 | 26.5 |
| Haskell AR (part) | 450 | 11.4 |
| **District 082 Totals** | **27,882** | |
| Benton AR (part) | 12,105 | 34.6 |
| Hot Springs Village AR (part) | 6,572 | 41.4 |
| Salem AR (part) | 1,966 | 77.3 |
| **District 083 Totals** | **20,643** | |
| Fountain Lake AR (part) | 402 | 84.6 |
| Hot Springs AR (part) | 18,278 | 48.2 |
| **District 084 Totals** | **18,783** | |
| Fountain Lake AR (part) | 73 | 15.4 |
| Hot Springs AR (part) | 15 | 0.0 |
| Hot Springs Village AR (part) | 8,891 | 56.1 |
| Pearcy AR (part) | 123 | 40.2 |
| **District 085 Totals** | **15,054** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Glenwood AR (part) | 62 | 3.0 |
| **District 086 Totals** | **9,891** | |
| **District 087 Totals** | **15,158** | |
| Emmet AR (part) | 18 | 4.3 |
| Texarkana AR (part) | 443 | 1.5 |
| **District 088 Totals** | **15,948** | |
| Arkadelphia AR (part) | 0 | 0.0 |
| Emmet AR (part) | 397 | 95.7 |
| Glenwood AR (part) | 2,006 | 97.0 |
| Pearcy AR (part) | 183 | 59.8 |
| Reader AR (part) | 17 | 42.5 |
| **District 089 Totals** | **12,088** | |
| Hot Springs AR (part) | 221 | 0.6 |
| Lake Hamilton AR (part) | 1,729 | 83.0 |
| **District 090 Totals** | **13,964** | |
| Hot Springs AR (part) | 19,416 | 51.2 |
| Lake Hamilton AR (part) | 355 | 17.0 |
| Piney AR (part) | 0 | 0.0 |
| **District 091 Totals** | **24,319** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| East End AR (part) | 6,730 | 94.3 |
| **District 092 Totals** | **13,979** | |
| Pine Bluff AR (part) | 9 | 0.0 |
| **District 093 Totals** | **10,597** | |
| **District 094 Totals** | **19,459** | |
| **District 095 Totals** | **18,336** | |
| Lawson AR (part) | 255 | 98.1 |
| **District 096 Totals** | **12,698** | |
| Lawson AR (part) | 5 | 1.9 |
| **District 097 Totals** | **18,387** | |
| Magnolia AR (part) | 3,315 | 29.7 |
| Reader AR (part) | 23 | 57.5 |
| **District 098 Totals** | **19,789** | |
| Magnolia AR (part) | 7,847 | 70.3 |
| Texarkana AR (part) | 673 | 2.3 |
| **District 099 Totals** | **11,772** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Texarkana AR (part) | 28,271 | 96.2 |
| **District 100 Totals** | **28,271** | |

## Summary Statistics

| | |
|---|---|
| Number of City/Town not split | 552 |
| Number of City/Town split | 70 |
| Number of City/Town split in 2 | 48 |
| Number of City/Town split in 3 | 10 |
| Number of City/Town split in 4 | 5 |
| Number of City/Town split in 5 | 4 |
| Number of City/Town split in 6 | 1 |
| Number of City/Town split in 7 | 1 |
| Number of City/Town split in 8 | 1 |
| Total number of splits | 187 |

User: **Tony Fairfax**
Plan Name: **AR House Current 2020 Plan**
Plan Type: **AR 2020 House District Plan**

## Communities of Interest (Landscape, 11x8.5)

Saturday, November 13, 2021                                                                                                    9:10 PM

| City/Town | District | Population | % |
|-----------|----------|-----------|-----|
| Alexander AR | 027 | 1,504 | 44.4 |
| Alexander AR | 028 | 880 | 26.0 |
| Alexander AR | 029 | 220 | 6.5 |
| Alexander AR | 031 | 781 | 23.1 |
| Alpena AR | 083 | 84 | 22.5 |
| Alpena AR | 098 | 290 | 77.5 |
| Alpine AR | 018 | 37 | 27.6 |
| Alpine AR | 019 | 97 | 72.4 |
| Ash Flat AR | 061 | 113 | 9.9 |
| Ash Flat AR | 062 | 1,024 | 90.1 |
| Austin AR | 043 | 51 | 1.5 |
| Austin AR | 044 | 3,409 | 98.5 |
| Avoca AR | 095 | 156 | 32.0 |
| Avoca AR | 096 | 331 | 68.0 |
| Barling AR | 075 | 4,779 | 99.9 |
| Barling AR | 076 | 3 | 0.1 |
| Barling AR | 079 | 0 | 0.0 |
| Bauxite AR | 027 | 31 | 4.9 |
| Bauxite AR | 028 | 598 | 95.1 |
| Bay AR | 052 | 1,876 | 100.0 |
| Bay AR | 053 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Bearden AR | 005 | 776 | 100.0 |
| Bearden AR | 007 | 0 | 0.0 |
| Bella Vista AR | 092 | 16,961 | 56.3 |
| Bella Vista AR | 095 | 13,143 | 43.7 |
| Benton AR | 023 | 14,517 | 41.5 |
| Benton AR | 028 | 20,497 | 58.5 |
| Bentonville AR | 091 | 4,954 | 9.2 |
| Bentonville AR | 092 | 2,922 | 5.4 |
| Bentonville AR | 093 | 40,894 | 75.5 |
| Bentonville AR | 094 | 4,745 | 8.8 |
| Bentonville AR | 095 | 649 | 1.2 |
| Bigelow AR | 065 | 201 | 57.1 |
| Bigelow AR | 070 | 151 | 42.9 |
| Blytheville AR | 054 | 2,692 | 20.1 |
| Blytheville AR | 055 | 10,714 | 79.9 |
| Bryant AR | 023 | 6,632 | 32.1 |
| Bryant AR | 027 | 6,896 | 33.4 |
| Bryant AR | 028 | 309 | 1.5 |
| Bryant AR | 031 | 6,826 | 33.0 |
| Cabot AR | 043 | 23,564 | 88.7 |
| Cabot AR | 044 | 3,005 | 11.3 |
| Camden AR | 005 | 5,642 | 53.2 |
| Camden AR | 006 | 3,722 | 35.1 |
| Camden AR | 007 | 1,248 | 11.8 |
| Cash AR | 052 | 43 | 15.4 |

## Communities of Interest (Landscape, 11x8.5)

AR House Current 2020 Plan

| City/Town | District | Population | % |
|---|---|---|---|
| Cash AR | 059 | 237 | 84.6 |
| Cave City AR | 062 | 1,740 | 90.5 |
| Cave City AR | 063 | 182 | 9.5 |
| Cave Springs AR | 090 | 2,444 | 44.5 |
| Cave Springs AR | 091 | 3,039 | 55.3 |
| Cave Springs AR | 093 | 12 | 0.2 |
| Centerton AR | 091 | 14,088 | 79.2 |
| Centerton AR | 092 | 1,366 | 7.7 |
| Centerton AR | 093 | 2,338 | 13.1 |
| Cherokee Village AR | 060 | 3 | 0.1 |
| Cherokee Village AR | 061 | 4,777 | 99.9 |
| Conway AR | 067 | 6,358 | 9.9 |
| Conway AR | 070 | 30,985 | 48.3 |
| Conway AR | 072 | 26,791 | 41.8 |
| East Camden AR | 006 | 798 | 100.0 |
| East Camden AR | 007 | 0 | 0.0 |
| El Dorado AR | 006 | 8,208 | 46.2 |
| El Dorado AR | 007 | 9,548 | 53.8 |
| Elkins AR | 081 | 3,218 | 89.3 |
| Elkins AR | 084 | 384 | 10.7 |
| Elm Springs AR | 087 | 1,896 | 80.3 |
| Elm Springs AR | 090 | 465 | 19.7 |
| Enola AR | 066 | 283 | 89.0 |
| Enola AR | 067 | 35 | 11.0 |
| Fairfield Bay AR | 064 | 161 | 7.6 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Fairfield Bay AR | 068 | 1,947 | 92.4 |
| Fayetteville AR | 080 | 3,479 | 3.7 |
| Fayetteville AR | 081 | 0 | 0.0 |
| Fayetteville AR | 084 | 25,112 | 26.7 |
| Fayetteville AR | 085 | 28,416 | 30.3 |
| Fayetteville AR | 086 | 36,225 | 38.6 |
| Fayetteville AR | 088 | 717 | 0.8 |
| Forrest City AR | 048 | 9,468 | 72.8 |
| Forrest City AR | 049 | 3,547 | 27.3 |
| Fort Smith AR | 021 | 696 | 0.8 |
| Fort Smith AR | 075 | 96 | 0.1 |
| Fort Smith AR | 076 | 30,445 | 34.2 |
| Fort Smith AR | 077 | 29,533 | 33.1 |
| Fort Smith AR | 078 | 28,372 | 31.8 |
| Fourche AR | 065 | 8 | 14.3 |
| Fourche AR | 070 | 48 | 85.7 |
| Gibson AR | 039 | 310 | 7.5 |
| Gibson AR | 040 | 970 | 23.6 |
| Gibson AR | 041 | 1,140 | 27.7 |
| Gibson AR | 042 | 1,691 | 41.1 |
| Gilmore AR | 050 | 0 | 0.0 |
| Gilmore AR | 055 | 176 | 100.0 |
| Glenwood AR | 019 | 2,006 | 97.0 |
| Glenwood AR | 020 | 62 | 3.0 |
| Greenwood AR | 021 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

AR House Current 2020 Plan

| City/Town | District | Population | % |
|---|---|---|---|
| Greenwood AR | 074 | 190 | 2.0 |
| Greenwood AR | 075 | 9,326 | 98.0 |
| Hardy AR | 060 | 708 | 95.3 |
| Hardy AR | 061 | 35 | 4.7 |
| Harrison AR | 083 | 197 | 1.5 |
| Harrison AR | 098 | 12,872 | 98.5 |
| Highfill AR | 090 | 68 | 4.3 |
| Highfill AR | 091 | 1,519 | 95.7 |
| Highland AR | 060 | 861 | 87.7 |
| Highland AR | 061 | 121 | 12.3 |
| Horseshoe Bend AR | 061 | 11 | 0.5 |
| Horseshoe Bend AR | 062 | 2,429 | 99.6 |
| Hot Springs AR | 022 | 128 | 0.3 |
| Hot Springs AR | 024 | 15,738 | 41.5 |
| Hot Springs AR | 025 | 21,821 | 57.5 |
| Hot Springs AR | 026 | 243 | 0.6 |
| Hot Springs Village AR | 021 | 93 | 0.6 |
| Hot Springs Village AR | 022 | 13,998 | 88.3 |
| Hot Springs Village AR | 023 | 1,770 | 11.2 |
| Jacksonville AR | 037 | 1,049 | 3.6 |
| Jacksonville AR | 040 | 550 | 1.9 |
| Jacksonville AR | 041 | 1,014 | 3.4 |
| Jacksonville AR | 042 | 26,864 | 91.1 |
| Jennette AR | 048 | 0 | 0.0 |
| Jennette AR | 050 | 118 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

AR House Current 2020 Plan

| City/Town | District | Population | % |
|---|---|---|---|
| Jonesboro AR | 052 | 5,092 | 6.5 |
| Jonesboro AR | 053 | 17,648 | 22.5 |
| Jonesboro AR | 058 | 34,094 | 43.4 |
| Jonesboro AR | 059 | 21,742 | 27.7 |
| Kensett AR | 045 | 17 | 1.2 |
| Kensett AR | 046 | 1,383 | 98.8 |
| Lake Hamilton AR | 024 | 647 | 31.1 |
| Lake Hamilton AR | 026 | 1,437 | 69.0 |
| Landmark AR | 027 | 887 | 24.7 |
| Landmark AR | 029 | 690 | 19.3 |
| Landmark AR | 036 | 2,008 | 56.0 |
| Little Flock AR | 093 | 0 | 0.0 |
| Little Flock AR | 095 | 3,055 | 100.0 |
| Little Rock AR | 029 | 28,813 | 14.2 |
| Little Rock AR | 030 | 29,322 | 14.5 |
| Little Rock AR | 031 | 11,916 | 5.9 |
| Little Rock AR | 032 | 30,738 | 15.2 |
| Little Rock AR | 033 | 27,648 | 13.7 |
| Little Rock AR | 034 | 28,949 | 14.3 |
| Little Rock AR | 035 | 27,494 | 13.6 |
| Little Rock AR | 036 | 17,711 | 8.7 |
| Lowell AR | 090 | 9,725 | 98.8 |
| Lowell AR | 096 | 114 | 1.2 |
| Madison AR | 048 | 588 | 77.5 |
| Madison AR | 049 | 171 | 22.5 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Magnolia AR | 002 | 8,278 | 74.2 |
| Magnolia AR | 005 | 2,884 | 25.8 |
| Mansfield AR | 021 | 21 | 2.0 |
| Mansfield AR | 074 | 1,032 | 98.0 |
| Marion AR | 050 | 3,013 | 21.9 |
| Marion AR | 051 | 10,739 | 78.1 |
| Maumelle AR | 037 | 395 | 2.1 |
| Maumelle AR | 039 | 17,191 | 89.3 |
| Maumelle AR | 040 | 1,665 | 8.7 |
| Mayflower AR | 040 | 1,984 | 100.0 |
| Mayflower AR | 072 | 0 | 0.0 |
| McAlmont AR | 037 | 1,447 | 100.0 |
| McAlmont AR | 038 | 0 | 0.0 |
| Mena AR | 020 | 5,579 | 99.8 |
| Mena AR | 021 | 10 | 0.2 |
| Monticello AR | 009 | 8,399 | 99.5 |
| Monticello AR | 010 | 43 | 0.5 |
| Mountain View AR | 062 | 1,967 | 68.4 |
| Mountain View AR | 064 | 910 | 31.6 |
| Mulberry AR | 075 | 1,260 | 81.7 |
| Mulberry AR | 082 | 283 | 18.3 |
| North Crossett AR | 008 | 171 | 6.2 |
| North Crossett AR | 009 | 2,585 | 93.8 |
| North Little Rock AR | 014 | 2,596 | 4.0 |
| North Little Rock AR | 037 | 22,454 | 34.8 |

# Communities of Interest (Landscape, 11x8.5)

AR House Current 2020 Plan

| City/Town | District | Population | % |
|---|---|---|---|
| North Little Rock AR | 038 | 26,354 | 40.8 |
| North Little Rock AR | 039 | 10,553 | 16.3 |
| North Little Rock AR | 041 | 2,634 | 4.1 |
| Oak Grove Heights AR | 056 | 372 | 33.7 |
| Oak Grove Heights AR | 057 | 732 | 66.3 |
| Osceola AR | 054 | 1,752 | 25.1 |
| Osceola AR | 055 | 5,224 | 74.9 |
| Pine Bluff AR | 010 | 6 | 0.0 |
| Pine Bluff AR | 016 | 18,121 | 43.9 |
| Pine Bluff AR | 017 | 23,126 | 56.1 |
| Piney AR | 022 | 5,157 | 98.5 |
| Piney AR | 024 | 81 | 1.6 |
| Pottsville AR | 068 | 2,871 | 91.4 |
| Pottsville AR | 071 | 269 | 8.6 |
| Prairie Creek AR | 095 | 0 | 0.0 |
| Prairie Creek AR | 096 | 2,217 | 100.0 |
| Prairie Grove AR | 080 | 6,003 | 85.2 |
| Prairie Grove AR | 084 | 263 | 3.7 |
| Prairie Grove AR | 085 | 779 | 11.1 |
| Rockwell AR | 018 | 87 | 1.9 |
| Rockwell AR | 022 | 555 | 12.2 |
| Rockwell AR | 024 | 3,906 | 85.9 |
| Rogers AR | 090 | 18,969 | 27.1 |
| Rogers AR | 091 | 6,056 | 8.7 |
| Rogers AR | 093 | 29 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Rogers AR | 094 | 27,806 | 39.8 |
| Rogers AR | 095 | 5,109 | 7.3 |
| Rogers AR | 096 | 11,939 | 17.1 |
| Russellville AR | 068 | 210 | 0.7 |
| Russellville AR | 071 | 28,730 | 99.3 |
| Saratoga AR | 003 | 46 | 37.1 |
| Saratoga AR | 019 | 78 | 62.9 |
| Searcy AR | 045 | 19 | 0.1 |
| Searcy AR | 046 | 22,918 | 99.9 |
| Shannon Hills AR | 027 | 4,490 | 100.0 |
| Shannon Hills AR | 028 | 0 | 0.0 |
| Sheridan AR | 010 | 0 | 0.0 |
| Sheridan AR | 015 | 4,920 | 100.0 |
| Sherwood AR | 037 | 1,532 | 4.7 |
| Sherwood AR | 038 | 3,500 | 10.7 |
| Sherwood AR | 040 | 0 | 0.0 |
| Sherwood AR | 041 | 26,582 | 81.2 |
| Sherwood AR | 042 | 1,117 | 3.4 |
| Siloam Springs AR | 087 | 16,610 | 96.1 |
| Siloam Springs AR | 091 | 677 | 3.9 |
| Springdale AR | 080 | 0 | 0.0 |
| Springdale AR | 084 | 244 | 0.3 |
| Springdale AR | 087 | 10,951 | 13.0 |
| Springdale AR | 088 | 28,013 | 33.3 |
| Springdale AR | 089 | 33,704 | 40.1 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---:|---:|
| Springdale AR | 090 | 8,635 | 10.3 |
| Springdale AR | 096 | 443 | 0.5 |
| Springdale AR | 097 | 2,171 | 2.6 |
| St. Joe AR | 083 | 49 | 38.0 |
| St. Joe AR | 099 | 80 | 62.0 |
| Texarkana AR | 001 | 27,964 | 95.2 |
| Texarkana AR | 002 | 1,423 | 4.8 |
| Tillar AR | 009 | 140 | 81.4 |
| Tillar AR | 011 | 32 | 18.6 |
| Tontitown AR | 080 | 1,061 | 24.7 |
| Tontitown AR | 087 | 3,203 | 74.5 |
| Tontitown AR | 088 | 37 | 0.9 |
| Vilonia AR | 044 | 25 | 0.6 |
| Vilonia AR | 067 | 4,263 | 99.4 |
| West Fork AR | 081 | 1,951 | 83.7 |
| West Fork AR | 084 | 380 | 16.3 |
| West Memphis AR | 050 | 9,347 | 38.1 |
| West Memphis AR | 051 | 15,173 | 61.9 |
| White Hall AR | 010 | 947 | 17.0 |
| White Hall AR | 015 | 4,634 | 83.0 |
| White Hall AR | 016 | 0 | 0.0 |
| White Hall AR | 017 | 0 | 0.0 |
| Wynne AR | 049 | 8,283 | 99.6 |
| Wynne AR | 050 | 31 | 0.4 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | -- Listed by District | | |
|---|---|---|---|
| | | Population | % |
| Texarkana AR (part) | | 27,964 | 95.2 |
| **District 001 Totals** | | **27,964** | |
| Magnolia AR (part) | | 8,278 | 74.2 |
| Texarkana AR (part) | | 1,423 | 4.8 |
| **District 002 Totals** | | **12,660** | |
| Saratoga AR (part) | | 46 | 37.1 |
| **District 003 Totals** | | **13,696** | |
| **District 004 Totals** | | **15,001** | |
| Camden AR (part) | | 5,642 | 53.2 |
| Magnolia AR (part) | | 2,884 | 25.8 |
| **District 005 Totals** | | **14,773** | |
| Camden AR (part) | | 3,722 | 35.1 |
| El Dorado AR (part) | | 8,208 | 46.2 |
| **District 006 Totals** | | **13,800** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---:|---:|
| Bearden AR (part) | 0 | 0.0 |
| Camden AR (part) | 1,248 | 11.8 |
| East Camden AR (part) | 0 | 0.0 |
| El Dorado AR (part) | 9,548 | 53.8 |
| **District 007 Totals** | **15,001** | |
| North Crossett AR (part) | 171 | 6.2 |
| **District 008 Totals** | **13,802** | |
| Monticello AR (part) | 8,399 | 99.5 |
| North Crossett AR (part) | 2,585 | 93.8 |
| Tillar AR (part) | 140 | 81.4 |
| **District 009 Totals** | **19,039** | |
| Monticello AR (part) | 43 | 0.5 |
| Pine Bluff AR (part) | 6 | 0.0 |
| Sheridan AR (part) | 0 | 0.0 |
| White Hall AR (part) | 947 | 17.0 |
| **District 010 Totals** | **5,598** | |
| Tillar AR (part) | 32 | 18.6 |
| **District 011 Totals** | **15,880** | |
| **District 012 Totals** | **13,100** | |
| **District 013 Totals** | **16,198** | |

## Communities of Interest (Landscape, 11x8.5)

AR House Current 2020 Plan

| | Population | % |
|---|---|---|
| North Little Rock AR (part) | 2,596 | 4.0 |
| **District 014 Totals** | **12,816** | |
| White Hall AR (part) | 4,634 | 83.0 |
| **District 015 Totals** | **11,325** | |
| Pine Bluff AR (part) | 18,121 | 43.9 |
| White Hall AR (part) | 0 | 0.0 |
| **District 016 Totals** | **20,680** | |
| Pine Bluff AR (part) | 23,126 | 56.1 |
| White Hall AR (part) | 0 | 0.0 |
| **District 017 Totals** | **23,126** | |
| Alpine AR (part) | 37 | 27.6 |
| Rockwell AR (part) | 87 | 1.9 |
| **District 018 Totals** | **14,488** | |
| Alpine AR (part) | 97 | 72.4 |
| Glenwood AR (part) | 2,006 | 97.0 |
| Saratoga AR (part) | 78 | 62.9 |
| **District 019 Totals** | **11,435** | |
| Glenwood AR (part) | 62 | 3.0 |
| **District 020 Totals** | **9,411** | |

## Communities of Interest (Landscape, 11x8.5)

AR House Current 2020 Plan

| | Population | % |
|---|---|---|
| Fort Smith AR (part) | 696 | 0.8 |
| Greenwood AR (part) | 0 | 0.0 |
| Hot Springs Village AR (part) | 93 | 0.6 |
| Mansfield AR (part) | 21 | 2.0 |
| Mena AR (part) | 10 | 0.2 |
| **District 021 Totals** | **7,407** | |
| Hot Springs AR (part) | 128 | 0.3 |
| Hot Springs Village AR (part) | 13,998 | 88.3 |
| Piney AR (part) | 5,157 | 98.5 |
| Rockwell AR (part) | 555 | 12.2 |
| **District 022 Totals** | **20,416** | |
| Benton AR (part) | 14,517 | 41.5 |
| Bryant AR (part) | 6,632 | 32.1 |
| Hot Springs Village AR (part) | 1,770 | 11.2 |
| **District 023 Totals** | **25,463** | |
| Hot Springs AR (part) | 15,738 | 41.5 |
| Lake Hamilton AR (part) | 647 | 31.1 |
| Piney AR (part) | 81 | 1.6 |
| Rockwell AR (part) | 3,906 | 85.9 |
| **District 024 Totals** | **20,372** | |
| Hot Springs AR (part) | 21,821 | 57.5 |
| **District 025 Totals** | **21,821** | |

**Maptitude**
For Redistricting

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Hot Springs AR (part) | 243 | 0.6 |
| Lake Hamilton AR (part) | 1,437 | 69.0 |
| **District 026 Totals** | **15,347** | |
| Alexander AR (part) | 1,504 | 44.4 |
| Bauxite AR (part) | 31 | 4.9 |
| Bryant AR (part) | 6,896 | 33.4 |
| Landmark AR (part) | 887 | 24.7 |
| **District 027 Totals** | **21,778** | |
| Alexander AR (part) | 880 | 26.0 |
| Bauxite AR (part) | 598 | 95.1 |
| Benton AR (part) | 20,497 | 58.5 |
| Bryant AR (part) | 309 | 1.5 |
| Shannon Hills AR (part) | 0 | 0.0 |
| **District 028 Totals** | **26,735** | |
| Alexander AR (part) | 220 | 6.5 |
| Landmark AR (part) | 690 | 19.3 |
| Little Rock AR (part) | 28,813 | 14.2 |
| **District 029 Totals** | **29,723** | |
| Little Rock AR (part) | 29,322 | 14.5 |
| **District 030 Totals** | **29,322** | |

# Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Alexander AR (part) | 781 | 23.1 |
| Bryant AR (part) | 6,826 | 33.0 |
| Little Rock AR (part) | 11,916 | 5.9 |
| **District 031 Totals** | **20,848** | |
| Little Rock AR (part) | 30,738 | 15.2 |
| **District 032 Totals** | **30,738** | |
| Little Rock AR (part) | 27,648 | 13.7 |
| **District 033 Totals** | **27,648** | |
| Little Rock AR (part) | 28,949 | 14.3 |
| **District 034 Totals** | **28,949** | |
| Little Rock AR (part) | 27,494 | 13.6 |
| **District 035 Totals** | **29,505** | |
| Landmark AR (part) | 2,008 | 56.0 |
| Little Rock AR (part) | 17,711 | 8.7 |
| **District 036 Totals** | **22,925** | |
| Jacksonville AR (part) | 1,049 | 3.6 |
| Maumelle AR (part) | 395 | 2.1 |
| North Little Rock AR (part) | 22,454 | 34.8 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Sherwood AR (part) | 1,532 | 4.7 |
| **District 037 Totals** | **26,877** | |
| McAlmont AR (part) | 0 | 0.0 |
| North Little Rock AR (part) | 26,354 | 40.8 |
| Sherwood AR (part) | 3,500 | 10.7 |
| **District 038 Totals** | **29,854** | |
| Gibson AR (part) | 310 | 7.5 |
| Maumelle AR (part) | 17,191 | 89.3 |
| North Little Rock AR (part) | 10,553 | 16.3 |
| **District 039 Totals** | **28,054** | |
| Gibson AR (part) | 970 | 23.6 |
| Jacksonville AR (part) | 550 | 1.9 |
| Maumelle AR (part) | 1,665 | 8.7 |
| Sherwood AR (part) | 0 | 0.0 |
| **District 040 Totals** | **5,169** | |
| Gibson AR (part) | 1,140 | 27.7 |
| Jacksonville AR (part) | 1,014 | 3.4 |
| North Little Rock AR (part) | 2,634 | 4.1 |
| Sherwood AR (part) | 26,582 | 81.2 |
| **District 041 Totals** | **31,370** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Gibson AR (part) | 1,691 | 41.1 |
| Jacksonville AR (part) | 26,864 | 91.1 |
| Sherwood AR (part) | 1,117 | 3.4 |
| **District 042 Totals** | **29,672** | |
| Austin AR (part) | 51 | 1.5 |
| Cabot AR (part) | 23,564 | 88.7 |
| **District 043 Totals** | **23,615** | |
| Austin AR (part) | 3,409 | 98.5 |
| Cabot AR (part) | 3,005 | 11.3 |
| Vilonia AR (part) | 25 | 0.6 |
| **District 044 Totals** | **14,513** | |
| Kensett AR (part) | 17 | 1.2 |
| Searcy AR (part) | 19 | 0.1 |
| **District 045 Totals** | **14,551** | |
| Kensett AR (part) | 1,383 | 98.8 |
| **District 046 Totals** | **24,301** | |
| **District 047 Totals** | **15,518** | |

## Communities of Interest (Landscape, 11x8.5)

AR House Current 2020 Plan

|  | Population | % |
|---|---|---|
| Forrest City AR (part) | 9,468 | 72.8 |
| Jennette AR (part) | 0 | 0.0 |
| Madison AR (part) | 588 | 77.5 |
| **District 048 Totals** | **17,590** | |
| Forrest City AR (part) | 3,547 | 27.3 |
| Madison AR (part) | 171 | 22.5 |
| **District 049 Totals** | **16,451** | |
| Gilmore AR (part) | 0 | 0.0 |
| Marion AR (part) | 3,013 | 21.9 |
| West Memphis AR (part) | 9,347 | 38.1 |
| Wynne AR (part) | 31 | 0.4 |
| **District 050 Totals** | **18,053** | |
| Marion AR (part) | 10,739 | 78.1 |
| West Memphis AR (part) | 15,173 | 61.9 |
| **District 051 Totals** | **25,912** | |
| Cash AR (part) | 43 | 15.4 |
| Jonesboro AR (part) | 5,092 | 6.5 |
| **District 052 Totals** | **16,240** | |
| Bay AR (part) | 0 | 0.0 |
| Jonesboro AR (part) | 17,648 | 22.5 |
| **District 053 Totals** | **26,985** | |

**Maptitude**
For Redistricting

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Blytheville AR (part) | 2,692 | 20.1 |
| Osceola AR (part) | 1,752 | 25.1 |
| **District 054 Totals** | **23,039** | |
| Blytheville AR (part) | 10,714 | 79.9 |
| Osceola AR (part) | 5,224 | 74.9 |
| **District 055 Totals** | **20,324** | |
| Oak Grove Heights AR (part) | 372 | 33.7 |
| **District 056 Totals** | **13,399** | |
| Oak Grove Heights AR (part) | 732 | 66.3 |
| **District 057 Totals** | **30,269** | |
| Jonesboro AR (part) | 34,094 | 43.4 |
| **District 058 Totals** | **34,094** | |
| Cash AR (part) | 237 | 84.6 |
| Jonesboro AR (part) | 21,742 | 27.7 |
| **District 059 Totals** | **24,501** | |
| Cherokee Village AR (part) | 3 | 0.1 |
| Hardy AR (part) | 708 | 95.3 |
| Highland AR (part) | 861 | 87.7 |
| **District 060 Totals** | **13,634** | |

**Maptitude**
For Redistricting

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Ash Flat AR (part) | 113 | 9.9 |
| Hardy AR (part) | 35 | 4.7 |
| Highland AR (part) | 121 | 12.3 |
| Horseshoe Bend AR (part) | 11 | 0.5 |
| **District 061 Totals** | **15,328** | |
| Ash Flat AR (part) | 1,024 | 90.1 |
| Cave City AR (part) | 1,740 | 90.5 |
| Mountain View AR (part) | 1,967 | 68.4 |
| **District 062 Totals** | **12,907** | |
| Cave City AR (part) | 182 | 9.5 |
| **District 063 Totals** | **19,309** | |
| Fairfield Bay AR (part) | 161 | 7.6 |
| Mountain View AR (part) | 910 | 31.6 |
| **District 064 Totals** | **5,330** | |
| Bigelow AR (part) | 201 | 57.1 |
| Fourche AR (part) | 8 | 14.3 |
| **District 065 Totals** | **11,655** | |
| Enola AR (part) | 283 | 89.0 |
| **District 066 Totals** | **12,199** | |

## Communities of Interest (Landscape, 11x8.5)

AR House Current 2020 Plan

| | Population | % |
|---|---|---|
| Conway AR (part) | 6,358 | 9.9 |
| Enola AR (part) | 35 | 11.0 |
| Vilonia AR (part) | 4,263 | 99.4 |
| **District 067 Totals** | **17,991** | |
| Fairfield Bay AR (part) | 1,947 | 92.4 |
| Pottsville AR (part) | 2,871 | 91.4 |
| Russellville AR (part) | 210 | 0.7 |
| **District 068 Totals** | **7,685** | |
| **District 069 Totals** | **14,309** | |
| Bigelow AR (part) | 151 | 42.9 |
| Conway AR (part) | 30,985 | 48.3 |
| Fourche AR (part) | 48 | 85.7 |
| **District 070 Totals** | **31,184** | |
| Pottsville AR (part) | 269 | 8.6 |
| Russellville AR (part) | 28,730 | 99.3 |
| **District 071 Totals** | **28,999** | |
| Conway AR (part) | 26,791 | 41.8 |
| Mayflower AR (part) | 0 | 0.0 |
| **District 072 Totals** | **26,791** | |
| **District 073 Totals** | **12,063** | |

**Maptitude**
For Redistricting

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---:|---:|
| Greenwood AR (part) | 190 | 2.0 |
| Mansfield AR (part) | 1,032 | 98.0 |
| **District 074 Totals** | **10,253** | |
| Fort Smith AR (part) | 96 | 0.1 |
| Greenwood AR (part) | 9,326 | 98.0 |
| Mulberry AR (part) | 1,260 | 81.7 |
| **District 075 Totals** | **20,149** | |
| Barling AR (part) | 3 | 0.1 |
| Fort Smith AR (part) | 30,445 | 34.2 |
| **District 076 Totals** | **30,448** | |
| Fort Smith AR (part) | 29,533 | 33.1 |
| **District 077 Totals** | **29,533** | |
| Fort Smith AR (part) | 28,372 | 31.8 |
| **District 078 Totals** | **28,372** | |
| Barling AR (part) | 0 | 0.0 |
| **District 079 Totals** | **23,339** | |

## Communities of Interest (Landscape, 11x8.5)

AR House Current 2020 Plan

| | Population | % |
|---|---|---|
| Fayetteville AR (part) | 3,479 | 3.7 |
| Prairie Grove AR (part) | 6,003 | 85.2 |
| Springdale AR (part) | 0 | 0.0 |
| Tontitown AR (part) | 1,061 | 24.7 |
| **District 080 Totals** | **15,284** | |
| Elkins AR (part) | 3,218 | 89.3 |
| Fayetteville AR (part) | 0 | 0.0 |
| West Fork AR (part) | 1,951 | 83.7 |
| **District 081 Totals** | **12,161** | |
| Mulberry AR (part) | 283 | 18.3 |
| **District 082 Totals** | **10,811** | |
| Alpena AR (part) | 84 | 22.5 |
| Harrison AR (part) | 197 | 1.5 |
| St. Joe AR (part) | 49 | 38.0 |
| **District 083 Totals** | **4,217** | |
| Elkins AR (part) | 384 | 10.7 |
| Fayetteville AR (part) | 25,112 | 26.7 |
| Prairie Grove AR (part) | 263 | 3.7 |
| Springdale AR (part) | 244 | 0.3 |
| West Fork AR (part) | 380 | 16.3 |
| **District 084 Totals** | **27,596** | |

## Communities of Interest (Landscape, 11x8.5)

AR House Current 2020 Plan

|  | Population | % |
|---|---|---|
| Fayetteville AR (part) | 28,416 | 30.3 |
| Prairie Grove AR (part) | 779 | 11.1 |
| **District 085 Totals** | **36,779** | |
| Fayetteville AR (part) | 36,225 | 38.6 |
| **District 086 Totals** | **36,225** | |
| Elm Springs AR (part) | 1,896 | 80.3 |
| Siloam Springs AR (part) | 16,610 | 96.1 |
| Springdale AR (part) | 10,951 | 13.0 |
| Tontitown AR (part) | 3,203 | 74.5 |
| **District 087 Totals** | **32,660** | |
| Fayetteville AR (part) | 717 | 0.8 |
| Springdale AR (part) | 28,013 | 33.3 |
| Tontitown AR (part) | 37 | 0.9 |
| **District 088 Totals** | **32,376** | |
| Springdale AR (part) | 33,704 | 40.1 |
| **District 089 Totals** | **33,704** | |

**Maptitude**
For Redistricting

## Communities of Interest (Landscape, 11x8.5)

AR House Current 2020 Plan

|  | Population | % |
|---|---|---|
| Cave Springs AR (part) | 2,444 | 44.5 |
| Elm Springs AR (part) | 465 | 19.7 |
| Highfill AR (part) | 68 | 4.3 |
| Lowell AR (part) | 9,725 | 98.8 |
| Rogers AR (part) | 18,969 | 27.1 |
| Springdale AR (part) | 8,635 | 10.3 |
| **District 090 Totals** | **43,321** | |
| Bentonville AR (part) | 4,954 | 9.2 |
| Cave Springs AR (part) | 3,039 | 55.3 |
| Centerton AR (part) | 14,088 | 79.2 |
| Highfill AR (part) | 1,519 | 95.7 |
| Rogers AR (part) | 6,056 | 8.7 |
| Siloam Springs AR (part) | 677 | 3.9 |
| **District 091 Totals** | **34,206** | |
| Bella Vista AR (part) | 16,961 | 56.3 |
| Bentonville AR (part) | 2,922 | 5.4 |
| Centerton AR (part) | 1,366 | 7.7 |
| **District 092 Totals** | **27,240** | |
| Bentonville AR (part) | 40,894 | 75.5 |
| Cave Springs AR (part) | 12 | 0.2 |
| Centerton AR (part) | 2,338 | 13.1 |
| Little Flock AR (part) | 0 | 0.0 |
| Rogers AR (part) | 29 | 0.0 |
| **District 093 Totals** | **43,273** | |

## Communities of Interest (Landscape, 11x8.5)

AR House Current 2020 Plan

|  | Population | % |
|---|---|---|
| Bentonville AR (part) | 4,745 | 8.8 |
| Rogers AR (part) | 27,806 | 39.8 |
| **District 094 Totals** | **32,551** | |
| Avoca AR (part) | 156 | 32.0 |
| Bella Vista AR (part) | 13,143 | 43.7 |
| Bentonville AR (part) | 649 | 1.2 |
| Prairie Creek AR (part) | 0 | 0.0 |
| Rogers AR (part) | 5,109 | 7.3 |
| **District 095 Totals** | **28,671** | |
| Avoca AR (part) | 331 | 68.0 |
| Lowell AR (part) | 114 | 1.2 |
| Rogers AR (part) | 11,939 | 17.1 |
| Springdale AR (part) | 443 | 0.5 |
| **District 096 Totals** | **16,470** | |
| Springdale AR (part) | 2,171 | 2.6 |
| **District 097 Totals** | **14,972** | |
| Alpena AR (part) | 290 | 77.5 |
| Harrison AR (part) | 12,872 | 98.5 |
| **District 098 Totals** | **16,894** | |
| St. Joe AR (part) | 80 | 62.0 |
| **District 099 Totals** | **10,201** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| **District 100 Totals** | **14,978** | |

## Summary Statistics

| | |
|---|---|
| Number of City/Town not split | 525 |
| Number of City/Town split | 97 |
| Number of City/Town split in 2 | 69 |
| Number of City/Town split in 3 | 13 |
| Number of City/Town split in 4 | 7 |
| Number of City/Town split in 5 | 4 |
| Number of City/Town split in 6 | 2 |
| Number of City/Town split in 7 | 0 |
| Number of City/Town split in 8 | 2 |
| Total number of splits | 253 |

Community of Interest
Landmark Splits

User: **Tony Fairfax**
Plan Name: **AR House Illustrative Final**
Plan Type: **AR HD  Plan**

# Communities of Interest (Landscape, 11x8.5)

Saturday, December 25, 2021                                                                                                          8:39 PM

| Landmark Area | District | Population | % |
|---|---|---|---|
| Allsopp Park | 034 | 131 | 44.5 |
| Allsopp Park | 035 | 163 | 55.5 |
| Arkansas State Fairgrounds | 033 | 17 | 73.8 |
| Arkansas State Fairgrounds | 034 | 6 | 26.2 |
| Arkansas State Univ | 053 | 12 | 0.6 |
| Arkansas State Univ | 053 | 0 | 0.0 |
| Arkansas State Univ | 059 | 1,926 | 99.4 |
| Arkansas State Univ | 059 | 0 | 0.0 |
| Buffalo Natl Riv | 064 | 1 | 100.0 |
| Buffalo Natl Riv | 068 | 0 | 0.0 |
| Buffalo Natl Riv | 068 | 0 | 0.0 |
| Buffalo Natl Riv | 083 | 0 | 0.0 |
| Buffalo Natl Riv | 083 | 0 | 0.0 |
| Craighead Forest Park | 052 | 82 | 79.2 |
| Craighead Forest Park | 052 | 0 | 0.0 |
| Craighead Forest Park | 058 | 21 | 20.8 |
| Craighead Forest Park | 058 | 34 | 100.0 |
| Hot Springs Natl Pk | 022 | 0 | 0.0 |
| Hot Springs Natl Pk | 025 | 0 | 0.0 |
| Univ of Arkansas at Little | 033 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| Landmark Area | District | Population | % |
|---|---|---|---|
| Rock | | | |
| Univ of Arkansas at Little Rock | 034 | 1,080 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

**Landmark Area**      **-- Listed by District**

| | Population | % |
|---|---|---|
| Bi-State Justice Ctr | 0 | 0.0 |
| Bramble Park | 0 | 0.0 |
| Burhman Fld | 0 | 0.0 |
| Church of Christ Highland Ave | 0 | 0.0 |
| **District 001 Totals** | **1,160** | |
| **District 002 Totals** | **1,747** | |
| City Park | 0 | 0.0 |
| Howard Memorial Hosp | 0 | 0.0 |
| Nevada County Jail | 0 | 0.0 |
| **District 003 Totals** | **116** | |
| Little River Nurse Home | 0 | 0.0 |
| Sevier County Courthouse | 0 | 0.0 |
| **District 004 Totals** | **115** | |
| Ouachita County Courthouse | 0 | 0.0 |
| **District 005 Totals** | **171** | |

## Communities of Interest (Landscape, 11x8.5)

AR House Illustrative Final

|  | Population | % |
|---|---|---|
| South Arkansas Rgnl at Goodwin Fld | 0 | 0.0 |
| South Arkansas Rgnl at Goodwin Fld | 0 | 0.0 |
| **District 006 Totals** | **58** | |
| Southern Arkansas University Tech | 0 | 0.0 |
| **District 007 Totals** | **17** | |
| Bradley County Jail | 0 | 0.0 |
| Bradley County Medical Ctr | 0 | 0.0 |
| Cleveland County Courthouse | 0 | 0.0 |
| **District 008 Totals** | **56** | |
| Ashley County Medical Ctr | 0 | 0.0 |
| Drew Memorial Hosp | 0 | 0.0 |
| Mc Cloy Park | 0 | 0.0 |
| **District 009 Totals** | **428** | |
| Lake Catherine State Park | 0 | 0.0 |
| **District 010 Totals** | **52** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Ark State Prison Cummings Frm | 0 | 0.0 |
| Cummings State Prison and Frm | 0 | 0.0 |
| Cummings State Prison and Frm | 0 | 0.0 |
| Cummings State Prison and Frm | 0 | 0.0 |
| Cummings State Prison and Frm | 0 | 0.0 |
| Delta Regional Unit | 0 | 0.0 |
| Delta Regional Unit | 0 | 0.0 |
| Dermott Juvenile Corr Faclty | 0 | 0.0 |
| Dermott Juvenile Corr Faclty | 0 | 0.0 |
| Eudora Cmtry | 0 | 0.0 |
| McGehee Hosp | 0 | 0.0 |
| Varner Unit | 0 | 0.0 |
| **District 011 Totals** | **3,599** | |
| Arkansas Post Natl Meml | 0 | 0.0 |
| **District 012 Totals** | **2,176** | |
| City Park | 0 | 0.0 |
| Prairie County Jail | 0 | 0.0 |
| **District 013 Totals** | **85** | |
| Carlisle Police Dept | 0 | 0.0 |
| England City Park | 0 | 0.0 |
| Holland Bottoms Wldlf Mgt Area | 0 | 0.0 |
| Lonoke City Park | 0 | 0.0 |
| Salem Cmtry | 0 | 0.0 |
| **District 014 Totals** | **203** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Arkansas Health Ctr | 0 | 0.0 |
| Benton Unit | 0 | 0.0 |
| **District 015 Totals** | **21** |  |
| **District 016 Totals** | **164** |  |
| **District 017 Totals** | **2,042** |  |
| Ouachita Baptist Univ | 0 | 0.0 |
| **District 018 Totals** | **2,951** |  |
| Davidson Cp | 0 | 0.0 |
| **District 019 Totals** | **161** |  |
| Janssen Park | 0 | 0.0 |
| Mena Regional Health System | 0 | 0.0 |
| Polk County Jail | 0 | 0.0 |
| Yell County Courthouse | 0 | 0.0 |
| **District 020 Totals** | **90** |  |
| **District 021 Totals** | **32** |  |

# Communities of Interest (Landscape, 11x8.5)

AR House Illustrative Final

|  | Population | % |
|---|---|---|
| Hot Springs Natl Pk | 0 | 0.0 |
| Hot Springs Natl Pk | 0 | 0.0 |
| Hot Springs Natl Pk (part) | 0 | 0.0 |
| Hot Springs Natl Pk | 0 | 0.0 |
| National Park Colg | 0 | 0.0 |
| National Park Colg | 0 | 0.0 |
| National Park Colg | 0 | 0.0 |
| **District 022 Totals** | **12** | |
| **District 023 Totals** | **123** | |
| Hollywood Cmtry | 0 | 0.0 |
| Memorial Field Arprt | 0 | 0.0 |
| **District 024 Totals** | **102** | |
| de Soto Park | 0 | 0.0 |
| de Soto Park | 0 | 0.0 |
| Garland County Detention Ctr | 0 | 0.0 |
| Garland County Juvenile Detention Ctr | 0 | 0.0 |
| Hot Springs Natl Pk (part) | 0 | 0.0 |
| Hot Springs Natl Pk | 0 | 0.0 |
| Hot Springs Natl Pk | 0 | 0.0 |
| Wade Park | 0 | 0.0 |
| **District 025 Totals** | **229** | |

## Communities of Interest (Landscape, 11x8.5)

AR House Illustrative Final

|  | Population | % |
|---|---|---|
| Hot Springs County Courthouse | 0 | 0.0 |
| Hot Springs County Jail | 0 | 0.0 |
| Omega Technical Violator Ctr | 0 | 0.0 |
| **District 026 Totals** | **2,159** |  |
| Midland Park | 0 | 0.0 |
| Saline County Regional Arprt | 0 | 0.0 |
| **District 027 Totals** | **116** |  |
| Saline County Courthouse | 0 | 0.0 |
| Tyndall Park | 0 | 0.0 |
| **District 028 Totals** | **414** |  |
| **District 030 Totals** | **85** |  |
| Two Rivers Park | 0 | 0.0 |
| **District 032 Totals** | **73** |  |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Arkansas State Fairgrounds (part) | 17 | 73.8 |
| Calvary Cmtry | 0 | 0.0 |
| John L McClellan Memorial Veterans Hosp | 0 | 0.0 |
| St Vincent Infirmary Medical Ctr | 0 | 0.0 |
| Univ of Arkansas at Little Rock (part) | 0 | 0.0 |
| University of Arkansas Medical Ctr | 0 | 0.0 |
| **District 033 Totals** | **970** | |
| Allsopp Park (part) | 131 | 44.5 |
| Arkansas State Capitol | 0 | 0.0 |
| Arkansas State Fairgrounds (part) | 6 | 26.2 |
| Capitol Mall | 0 | 0.0 |
| Lamar Polter Fld | 0 | 0.0 |
| Little Rock Central High School Natl His | 0 | 0.0 |
| Univ of Arkansas at Little Rock | 0 | 0.0 |
| **District 034 Totals** | **3,296** | |
| Allsopp Park (part) | 163 | 55.5 |
| **District 035 Totals** | **718** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Little Rock National (Adams Field) | 0 | 0.0 |
| Wrightsville Unit | 0 | 0.0 |
| Wrightsville Unit | 0 | 0.0 |
| **District 036 Totals** | **1,059** | |
| Baptist Health Medical Center North Litt | 0 | 0.0 |
| Dickey-Stephens Park | 0 | 0.0 |
| **District 037 Totals** | **188** | |
| **District 038 Totals** | **70** | |
| **District 039 Totals** | **12** | |
| Bell Slough Wldlf Mgt Area | 0 | 0.0 |
| **District 040 Totals** | **26** | |
| Holland Bottoms Wldlf Mgt Area | 0 | 0.0 |
| **District 041 Totals** | **80** | |
| **District 042 Totals** | **13** | |
| Holland Bottoms Wldlf Mgt Area | 0 | 0.0 |
| **District 043 Totals** | **97** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| **District 044 Totals** | **371** | |
| White County Medical Ctr | 0 | 0.0 |
| **District 045 Totals** | **2,594** | |
| **District 046 Totals** | **8** | |
| Jackson County Detention Ctr | 0 | 0.0 |
| **District 047 Totals** | **43** | |
| City Park | 0 | 0.0 |
| Greenlee Park | 0 | 0.0 |
| Greenlee Park | 0 | 0.0 |
| Helena Regional Medical Ctr | 0 | 0.0 |
| **District 048 Totals** | **1,659** | |
| **District 049 Totals** | **2,204** | |
| Federal Correctional Complex Forrest Cit | 0 | 0.0 |
| Forrest Park Cmtry | 0 | 0.0 |
| **District 050 Totals** | **3,251** | |
| Marion Police Firing Range | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

AR House Illustrative Final

|  | Population | % |
|---|---|---|
| Marion Police Firing Range | 0 | 0.0 |
| **District 051 Totals** | **273** | |
| Craighead Forest Park (part) | 82 | 79.2 |
| Craighead Forest Park (part) | 0 | 0.0 |
| **District 052 Totals** | **155** | |
| Arkansas State Univ (part) | 12 | 0.6 |
| Arkansas State Univ (part) | 0 | 0.0 |
| Jonesboro Municipal Arprt | 0 | 0.0 |
| **District 053 Totals** | **1,562** | |
| Big Lake Wildlife Game Management | 0 | 0.0 |
| Big Lake Wildlife Game Management | 0 | 0.0 |
| City Park | 0 | 0.0 |
| Gosnell Therapy and Living Ctr | 0 | 0.0 |
| Lepanto City Cmtry | 0 | 0.0 |
| **District 054 Totals** | **55** | |
| Blytheville Police Dept | 0 | 0.0 |
| Candyland Park | 0 | 0.0 |
| Green Park | 0 | 0.0 |
| Walker Park | 0 | 0.0 |
| **District 055 Totals** | **463** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| City Park | 0 | 0.0 |
| Randolph County Nurse Home | 0 | 0.0 |
| Wynn Park | 0 | 0.0 |
| **District 056 Totals** | **46** | |
| Arkansas Methodist Medical Ctr | 0 | 0.0 |
| **District 057 Totals** | **140** | |
| Craighead Forest Park (part) | 21 | 20.8 |
| **District 058 Totals** | **417** | |
| Arkansas State Univ (part) | 1,926 | 99.4 |
| Arkansas State Univ (part) | 0 | 0.0 |
| Woodlawn Cmtry | 0 | 0.0 |
| **District 059 Totals** | **2,075** | |
| Smithville Cmtry | 0 | 0.0 |
| **District 060 Totals** | **481** | |
| Fulton County Courthouse | 0 | 0.0 |
| Mammoth Spring State Park | 0 | 0.0 |
| **District 061 Totals** | **197** | |
| **District 062 Totals** | **84** | |
| **District 063 Totals** | **728** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo River State Park | 0 | 0.0 |
| Buffalo River State Park | 0 | 0.0 |
| Buffalo River State Park | 0 | 0.0 |
| Newton County Courthouse | 0 | 0.0 |
| Newton County Nurse Home | 0 | 0.0 |
| **District 064 Totals** | **70** | |

## Communities of Interest (Landscape, 11x8.5)                    AR House Illustrative Final

|  | Population | % |
|---|---|---|
| Conway County Jail | 0 | 0.0 |
| Morrillton Municipal Arprt | 0 | 0.0 |
| Morrilton City Hall | 0 | 0.0 |
| Petit Jean State Park | 0 | 0.0 |
| Petit Jean State Park | 0 | 0.0 |
| **District 065 Totals** | **184** | |
| City Park | 0 | 0.0 |
| **District 066 Totals** | **77** | |
| **District 067 Totals** | **32** | |
| Buffalo Natl Riv (part) | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv (part) | 0 | 0.0 |
| J P Lovelady Park | 0 | 0.0 |
| Old Lake Cmtry | 0 | 0.0 |
| Shiloh Park | 0 | 0.0 |
| **District 068 Totals** | **91** | |
| **District 069 Totals** | **305** | |
| **District 070 Totals** | **3,033** | |

**Communities of Interest (Landscape, 11x8.5)**                                    AR House Illustrative Final

|  | Population | % |
|---|---|---|
| St Mary's Regional Medical Ctr | 0 | 0.0 |
| **District 071 Totals** | **2,241** | |
| Faulkner County Fairgrounds | 0 | 0.0 |
| **District 072 Totals** | **1,013** | |
| Perry County Detention Ctr | 0 | 0.0 |
| River Valley Medical Ctr | 0 | 0.0 |
| **District 073 Totals** | **79** | |
| North Logan Mercy Hosp | 0 | 0.0 |
| **District 074 Totals** | **251** | |
| **District 075 Totals** | **10** | |
| **District 076 Totals** | **723** | |
| Fort Smith Natl Hist Site | 0 | 0.0 |
| Sparks Regional Medical Ctr | 0 | 0.0 |
| **District 077 Totals** | **242** | |
| **District 078 Totals** | **76** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Crawford County Detention Ctr | 0 | 0.0 |
| Lake Lou-Emma Park | 0 | 0.0 |
| Lee Creek Park | 0 | 0.0 |
| **District 079 Totals** | **637** | |
| John Brown Univ | 0 | 0.0 |
| Prairie Grove Battlefield Park | 0 | 0.0 |
| Prairie Grove Mid Schl | 0 | 0.0 |
| **District 080 Totals** | **108** | |
| Devils Den State Park | 0 | 0.0 |
| Drake Fld | 0 | 0.0 |
| Drake Fld | 0 | 0.0 |
| Drake Fld | 0 | 0.0 |
| **District 081 Totals** | **95** | |
| Franklin County Jail | 0 | 0.0 |
| **District 082 Totals** | **29** | |
| Buffalo Natl Riv (part) | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv (part) | 0 | 0.0 |
| **District 083 Totals** | **106** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Lake Fayetteville Park | 0 | 0.0 |
| Washington Regional Med Ctr at North Hil | 0 | 0.0 |
| **District 084 Totals** | **518** | |
| Fayetteville City Hospital and Geriatric | 0 | 0.0 |
| Fayetteville District Court | 0 | 0.0 |
| Fayetteville High School | 0 | 0.0 |
| **District 085 Totals** | **5,922** | |
| **District 086 Totals** | **250** | |
| Horsebarn Pard | 0 | 0.0 |
| **District 087 Totals** | **48** | |
| **District 088 Totals** | **115** | |
| Springdale City Jail | 0 | 0.0 |
| **District 089 Totals** | **817** | |
| **District 090 Totals** | **6** | |
| **District 091 Totals** | **970** | |
| **District 092 Totals** | **16** | |

# Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| **District 093 Totals** | **74** | |
| **District 094 Totals** | **214** | |
| Lake Atlata Park | 0 | 0.0 |
| **District 095 Totals** | **31** | |
| Butterfly Park | 0 | 0.0 |
| Frisco Park | 0 | 0.0 |
| Maple Grove Park | 0 | 0.0 |
| **District 096 Totals** | **473** | |
| Cedar Is | 0 | 0.0 |
| Inspiration Point Fine Arts Colony | 0 | 0.0 |
| Pea Ridge Natl Mil Pk | 0 | 0.0 |
| Pea Ridge Natl Mil Pk | 0 | 0.0 |
| Pea Ridge Natl Mil Pk | 0 | 0.0 |
| Pea Ridge Natl Mil Pk | 0 | 0.0 |
| Pea Ridge Natl Mil Pk | 0 | 0.0 |
| **District 097 Totals** | **24** | |
| **District 098 Totals** | **51** | |

## Communities of Interest (Landscape, 11x8.5)

AR House Illustrative Final

|  | Population | % |
|---|---|---|
| Boone County Arprt | 0 | 0.0 |
| York Cmtry | 0 | 0.0 |
| **District 099 Totals** | **105** | |
| Baxter County Regional Arprt | 0 | 0.0 |
| Excelsior Park | 0 | 0.0 |
| Hiram Shaddox Geriatric Ctr | 0 | 0.0 |
| Marion County Jail | 0 | 0.0 |
| **District 100 Totals** | **137** | |

## Summary Statistics

| | |
|---|---|
| Number of Landmark Area not split | 677 |
| Number of Landmark Area split | 85 |
| Number of Landmark Area split in 2 | 62 |
| Number of Landmark Area split in 3 | 11 |
| Number of Landmark Area split in 4 | 2 |
| Number of Landmark Area split in 5 | 4 |
| Number of Landmark Area split in 6 | 2 |
| Number of Landmark Area split in 7 | 0 |
| Number of Landmark Area split in 8 | 1 |
| Number of Landmark Area split in 9 | 0 |
| Number of Landmark Area split in 10 | 1 |
| Number of Landmark Area split in 11 | 0 |
| Number of Landmark Area split in 12 | 0 |
| Number of Landmark Area split in 13 | 0 |
| Number of Landmark Area split in 14 | 0 |
| Number of Landmark Area split in 15 | 0 |
| Number of Landmark Area split in 16 | 0 |
| Number of Landmark Area split in 17 | 0 |
| Number of Landmark Area split in 18 | 0 |
| Number of Landmark Area split in 19 | 1 |
| Number of Landmark Area split in 20 | 0 |

## Communities of Interest (Landscape, 11x8.5)

| | |
|---|---|
| Number of Landmark Area split in 21 | 0 |
| Number of Landmark Area split in 22 | 0 |
| Number of Landmark Area split in 23 | 0 |
| Number of Landmark Area split in 24 | 0 |
| Number of Landmark Area split in 25 | 0 |
| Number of Landmark Area split in 26 | 0 |
| Number of Landmark Area split in 27 | 0 |
| Number of Landmark Area split in 28 | 0 |
| Number of Landmark Area split in 29 | 0 |
| Number of Landmark Area split in 30 | 0 |
| Number of Landmark Area split in 31 | 0 |
| Number of Landmark Area split in 32 | 0 |
| Number of Landmark Area split in 33 | 0 |
| Number of Landmark Area split in 34 | 0 |
| Number of Landmark Area split in 35 | 0 |
| Number of Landmark Area split in 36 | 0 |
| Number of Landmark Area split in 37 | 0 |
| Number of Landmark Area split in 38 | 0 |
| Number of Landmark Area split in 39 | 0 |
| Number of Landmark Area split in 40 | 1 |
| Total number of splits | 274 |

User: **Tony Fairfax**
Plan Name: **AR HD BOA Final**
Plan Type: **House Districts**

# Communities of Interest (Landscape, 11x8.5)

Friday, December 24, 2021                                                                                                                    12:34 PM

| Landmark Area | District | Population | % |
|---|---|---|---|
| Allsopp Park | 073 | 163 | 55.5 |
| Allsopp Park | 074 | 131 | 44.5 |
| Arkansas State Fairgrounds | 076 | 17 | 73.8 |
| Arkansas State Fairgrounds | 080 | 6 | 26.2 |
| Arkansas State Univ | 032 | 1,926 | 99.4 |
| Arkansas State Univ | 036 | 12 | 0.6 |
| Boyle Park | 076 | 253 | 78.7 |
| Boyle Park | 077 | 68 | 21.3 |
| Hot Springs Natl Pk | 084 | 8 | 100.0 |
| Hot Springs Natl Pk | 084 | 104 | 100.0 |
| Hot Springs Natl Pk | 091 | 0 | 0.0 |
| Hot Springs Natl Pk | 091 | 0 | 0.0 |
| Southern Arkansas Univ | 098 | 0 | 0.0 |
| Southern Arkansas Univ | 099 | 1,736 | 100.0 |
| Texarkana Regional-Webb Fld | 088 | 30 | 25.0 |
| Texarkana Regional-Webb Fld | 099 | 23 | 19.2 |
| Texarkana Regional-Webb Fld | 100 | 67 | 55.8 |
| Univ of Arkansas | 021 | 3,014 | 51.3 |

## Communities of Interest (Landscape, 11x8.5)

| Landmark Area | District | Population | % |
|---|---|---|---|
| Univ of Arkansas | 022 | 2,865 | 48.7 |

## Communities of Interest (Landscape, 11x8.5)

**Landmark Area**            **-- Listed by District**

|  | Population | % |
|---|---|---|
| City Park | 0 | 0.0 |
| Wynn Park | 0 | 0.0 |
| **District 001 Totals** | **34** | |
| Fulton County Courthouse | 0 | 0.0 |
| Mammoth Spring State Park | 0 | 0.0 |
| Randolph County Nurse Home | 0 | 0.0 |
| **District 002 Totals** | **187** | |
| Hiram Shaddox Geriatric Ctr | 0 | 0.0 |
| **District 003 Totals** | **80** | |
| Baxter County Regional Arprt | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo River State Park | 0 | 0.0 |
| Buffalo River State Park | 0 | 0.0 |
| Buffalo River State Park | 0 | 0.0 |
| Excelsior Park | 0 | 0.0 |
| Marion County Jail | 0 | 0.0 |
| **District 004 Totals** | **84** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Boone County Arprt | 0 | 0.0 |
| York Cmtry | 0 | 0.0 |
| **District 005 Totals** | **105** | |
| Inspiration Point Fine Arts Colony | 0 | 0.0 |
| **District 006 Totals** | **75** | |
| Butterfly Park | 0 | 0.0 |
| Cedar Is | 0 | 0.0 |
| Frisco Park | 0 | 0.0 |
| Maple Grove Park | 0 | 0.0 |
| Pea Ridge Natl Mil Pk | 0 | 0.0 |
| Pea Ridge Natl Mil Pk | 0 | 0.0 |
| Pea Ridge Natl Mil Pk | 0 | 0.0 |
| **District 007 Totals** | **285** | |
| Lake Atlata Park | 0 | 0.0 |
| Pea Ridge Natl Mil Pk | 0 | 0.0 |
| Pea Ridge Natl Mil Pk | 0 | 0.0 |
| **District 008 Totals** | **45** | |
| **District 009 Totals** | **768** | |
| **District 010 Totals** | **59** | |

## Communities of Interest (Landscape, 11x8.5)

AR HD BOA Final

| | Population | % |
|---|---|---|
| Springdale City Jail | 0 | 0.0 |
| **District 011 Totals** | **56** | |
| **District 012 Totals** | **56** | |
| Horsebarn Pard | 0 | 0.0 |
| **District 013 Totals** | **56** | |
| **District 015 Totals** | **332** | |
| **District 016 Totals** | **48** | |
| John Brown Univ | 0 | 0.0 |
| **District 017 Totals** | **950** | |
| **District 018 Totals** | **120** | |
| Lake Fayetteville Park | 0 | 0.0 |
| **District 019 Totals** | **430** | |
| Washington Regional Med Ctr at North Hil | 0 | 0.0 |
| **District 020 Totals** | **204** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Fayetteville City Hospital and Geriatric | 0 | 0.0 |
| Fayetteville District Court | 0 | 0.0 |
| Fayetteville High School | 0 | 0.0 |
| Univ of Arkansas (part) | 3,014 | 51.3 |
| **District 021 Totals** | **3,334** | |
| Univ of Arkansas (part) | 2,865 | 48.7 |
| **District 022 Totals** | **2,904** | |
| Drake Fld | 0 | 0.0 |
| Drake Fld | 0 | 0.0 |
| Drake Fld | 0 | 0.0 |
| Prairie Grove Battlefield Park | 0 | 0.0 |
| Prairie Grove Mid Schl | 0 | 0.0 |
| **District 023 Totals** | **103** | |
| **District 024 Totals** | **4** | |
| Devils Den State Park | 0 | 0.0 |
| **District 025 Totals** | **19** | |
| Franklin County Jail | 0 | 0.0 |
| **District 026 Totals** | **62** | |

# Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Newton County Courthouse | 0 | 0.0 |
| Newton County Nurse Home | 0 | 0.0 |
| **District 027 Totals** | **126** | |
| Smithville Cmtry | 0 | 0.0 |
| **District 028 Totals** | **23** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Arkansas Health Ctr | 0 | 0.0 |
| Benton Unit | 0 | 0.0 |
| Hot Springs County Courthouse | 0 | 0.0 |
| Hot Springs County Jail | 0 | 0.0 |
| Lake Catherine State Park | 0 | 0.0 |
| Omega Technical Violator Ctr | 0 | 0.0 |
| **District 029 Totals** | **2,147** | |
| **District 030 Totals** | **560** | |
| Arkansas Methodist Medical Ctr | 0 | 0.0 |
| **District 031 Totals** | **140** | |
| Arkansas State Univ (part) | 1,926 | 99.4 |
| Woodlawn Cmtry | 0 | 0.0 |
| **District 032 Totals** | **1,971** | |
| Big Lake Wildlife Game Management | 0 | 0.0 |
| Big Lake Wildlife Game Management | 0 | 0.0 |
| City Park | 0 | 0.0 |
| **District 033 Totals** | **36** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Blytheville Police Dept | 0 | 0.0 |
| Candyland Park | 0 | 0.0 |
| Gosnell Therapy and Living Ctr | 0 | 0.0 |
| Green Park | 0 | 0.0 |
| Walker Park | 0 | 0.0 |
| **District 034 Totals** | **462** | |
| Marion Police Firing Range | 0 | 0.0 |
| Marion Police Firing Range | 0 | 0.0 |
| **District 035 Totals** | **57** | |
| Arkansas State Univ (part) | 12 | 0.6 |
| Arkansas State Univ | 0 | 0.0 |
| Jonesboro Municipal Arprt | 0 | 0.0 |
| Lepanto City Cmtry | 0 | 0.0 |
| **District 036 Totals** | **1,592** | |
| **District 037 Totals** | **206** | |
| **District 038 Totals** | **531** | |
| Jackson County Detention Ctr | 0 | 0.0 |
| **District 039 Totals** | **2,141** | |
| **District 040 Totals** | **728** | |

# Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| **District 041 Totals** | **118** | |
| | | |
| **District 042 Totals** | **33** | |
| City Park | 0 | 0.0 |
| Conway County Jail | 0 | 0.0 |
| Morrillton Municipal Arprt | 0 | 0.0 |
| Morrilton City Hall | 0 | 0.0 |
| Petit Jean State Park | 0 | 0.0 |
| Petit Jean State Park | 0 | 0.0 |
| **District 043 Totals** | **72** | |
| J P Lovelady Park | 0 | 0.0 |
| Old Lake Cmtry | 0 | 0.0 |
| Shiloh Park | 0 | 0.0 |
| **District 044 Totals** | **39** | |
| | | |
| **District 045 Totals** | **305** | |
| North Logan Mercy Hosp | 0 | 0.0 |
| **District 046 Totals** | **232** | |
| | | |
| **District 047 Totals** | **10** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Crawford County Detention Ctr | 0 | 0.0 |
| Lake Lou-Emma Park | 0 | 0.0 |
| Lee Creek Park | 0 | 0.0 |
| **District 048 Totals** | **713** | |
| **District 049 Totals** | **337** | |
| Fort Smith Natl Hist Site | 0 | 0.0 |
| Sparks Regional Medical Ctr | 0 | 0.0 |
| **District 050 Totals** | **464** | |
| **District 051 Totals** | **181** | |
| River Valley Medical Ctr | 0 | 0.0 |
| Yell County Courthouse | 0 | 0.0 |
| **District 052 Totals** | **111** | |
| St Mary's Regional Medical Ctr | 0 | 0.0 |
| **District 053 Totals** | **2,241** | |
| Perry County Detention Ctr | 0 | 0.0 |
| **District 054 Totals** | **11** | |
| Faulkner County Fairgrounds | 0 | 0.0 |
| **District 055 Totals** | **3,067** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| **District 056 Totals** | **1,117** | |
| White County Medical Ctr | 0 | 0.0 |
| **District 058 Totals** | **2,179** | |
| Salem Cmtry | 0 | 0.0 |
| **District 059 Totals** | **400** | |
| Carlisle Police Dept | 0 | 0.0 |
| England City Park | 0 | 0.0 |
| Holland Bottoms Wldlf Mgt Area | 0 | 0.0 |
| Lonoke City Park | 0 | 0.0 |
| Prairie County Jail | 0 | 0.0 |
| **District 060 Totals** | **208** | |
| City Park | 0 | 0.0 |
| Greenlee Park | 0 | 0.0 |
| Greenlee Park | 0 | 0.0 |
| **District 061 Totals** | **159** | |
| Arkansas Post Natl Meml | 0 | 0.0 |
| City Park | 0 | 0.0 |
| Helena Regional Medical Ctr | 0 | 0.0 |
| **District 062 Totals** | **1,587** | |

# Communities of Interest (Landscape, 11x8.5)

AR HD BOA Final

|  | Population | % |
|---|---|---|
| Federal Correctional Complex Forrest Cit | 0 | 0.0 |
| Forrest Park Cmtry | 0 | 0.0 |
| **District 063 Totals** | **3,437** | |
| Ark State Prison Cummings Frm | 0 | 0.0 |
| Cummings State Prison and Frm | 0 | 0.0 |
| Cummings State Prison and Frm | 0 | 0.0 |
| Cummings State Prison and Frm | 0 | 0.0 |
| Cummings State Prison and Frm | 0 | 0.0 |
| Varner Unit | 0 | 0.0 |
| **District 064 Totals** | **3,693** | |
| **District 065 Totals** | **4,167** | |
| Baptist Health Medical Center North Litt | 0 | 0.0 |
| **District 066 Totals** | **18** | |
| **District 067 Totals** | **80** | |
| Holland Bottoms Wldlf Mgt Area | 0 | 0.0 |
| **District 068 Totals** | **461** | |
| Bell Slough Wldlf Mgt Area | 0 | 0.0 |
| Holland Bottoms Wldlf Mgt Area | 0 | 0.0 |
| **District 069 Totals** | **20** | |

# Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| **District 070 Totals** | **70** | |
| **District 071 Totals** | **12** | |
| Dickey-Stephens Park | 0 | 0.0 |
| **District 072 Totals** | **183** | |
| Allsopp Park (part) | 163 | 55.5 |
| Two Rivers Park | 0 | 0.0 |
| **District 073 Totals** | **466** | |
| Allsopp Park (part) | 131 | 44.5 |
| Arkansas State Capitol | 0 | 0.0 |
| Capitol Mall | 0 | 0.0 |
| John L McClellan Memorial Veterans Hosp | 0 | 0.0 |
| Lamar Polter Fld | 0 | 0.0 |
| St Vincent Infirmary Medical Ctr | 0 | 0.0 |
| University of Arkansas Medical Ctr | 0 | 0.0 |
| **District 074 Totals** | **1,028** | |
| **District 075 Totals** | **7** | |

# Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Arkansas State Fairgrounds (part) | 17 | 73.8 |
| Boyle Park (part) | 253 | 78.7 |
| Calvary Cmtry | 0 | 0.0 |
| Little Rock Central High School Natl His | 0 | 0.0 |
| Univ of Arkansas at Little Rock | 0 | 0.0 |
| **District 076 Totals** | **3,104** | |
| Boyle Park (part) | 68 | 21.3 |
| **District 077 Totals** | **153** | |
| Arkansas State Fairgrounds (part) | 6 | 26.2 |
| Little Rock National (Adams Field) | 0 | 0.0 |
| Wrightsville Unit | 0 | 0.0 |
| Wrightsville Unit | 0 | 0.0 |
| **District 080 Totals** | **1,443** | |
| Midland Park | 0 | 0.0 |
| **District 081 Totals** | **433** | |
| Saline County Courthouse | 0 | 0.0 |
| Saline County Regional Arprt | 0 | 0.0 |
| Tyndall Park | 0 | 0.0 |
| **District 082 Totals** | **221** | |

# Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| **District 083 Totals** | **61** | |
| de Soto Park | 0 | 0.0 |
| de Soto Park | 0 | 0.0 |
| Garland County Detention Ctr | 0 | 0.0 |
| Garland County Juvenile Detention Ctr | 0 | 0.0 |
| Hot Springs Natl Pk | 0 | 0.0 |
| Hot Springs Natl Pk | 0 | 0.0 |
| Wade Park | 0 | 0.0 |
| **District 084 Totals** | **217** | |
| Hot Springs Natl Pk | 0 | 0.0 |
| Hot Springs Natl Pk | 0 | 0.0 |
| Hot Springs Natl Pk | 0 | 0.0 |
| Hot Springs Natl Pk | 0 | 0.0 |
| National Park Colg | 0 | 0.0 |
| National Park Colg | 0 | 0.0 |
| National Park Colg | 0 | 0.0 |
| **District 085 Totals** | **10** | |
| Janssen Park | 0 | 0.0 |
| Mena Regional Health System | 0 | 0.0 |
| Polk County Jail | 0 | 0.0 |
| **District 086 Totals** | **83** | |

# Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Little River Nurse Home | 0 | 0.0 |
| Sevier County Courthouse | 0 | 0.0 |
| **District 087 Totals** | **134** | |
| Howard Memorial Hosp | 0 | 0.0 |
| Texarkana Regional-Webb Fld (part) | 30 | 25.0 |
| **District 088 Totals** | **113** | |
| City Park | 0 | 0.0 |
| Davidson Cp | 0 | 0.0 |
| Nevada County Jail | 0 | 0.0 |
| **District 089 Totals** | **175** | |
| Ouachita Baptist Univ | 0 | 0.0 |
| **District 090 Totals** | **2,930** | |
| Hollywood Cmtry | 0 | 0.0 |
| Hot Springs Natl Pk (part) | 0 | 0.0 |
| Hot Springs Natl Pk (part) | 0 | 0.0 |
| Memorial Field Arprt | 0 | 0.0 |
| **District 091 Totals** | **110** | |
| **District 092 Totals** | **19** | |
| **District 093 Totals** | **72** | |

# Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Bradley County Jail | 0 | 0.0 |
| Bradley County Medical Ctr | 0 | 0.0 |
| Drew Memorial Hosp | 0 | 0.0 |
| Mc Cloy Park | 0 | 0.0 |
| McGehee Hosp | 0 | 0.0 |
| **District 094 Totals** | **440** | |
| Ashley County Medical Ctr | 0 | 0.0 |
| Delta Regional Unit | 0 | 0.0 |
| Delta Regional Unit | 0 | 0.0 |
| Dermott Juvenile Corr Faclty | 0 | 0.0 |
| Dermott Juvenile Corr Faclty | 0 | 0.0 |
| Eudora Cmtry | 0 | 0.0 |
| **District 095 Totals** | **27** | |
| Cleveland County Courthouse | 0 | 0.0 |
| Southern Arkansas University Tech | 0 | 0.0 |
| **District 096 Totals** | **51** | |
| South Arkansas Rgnl at Goodwin Fld | 0 | 0.0 |
| South Arkansas Rgnl at Goodwin Fld | 0 | 0.0 |
| **District 097 Totals** | **154** | |

# Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Ouachita County Courthouse | 0 | 0.0 |
| Southern Arkansas Univ (part) | 0 | 0.0 |
| **District 098 Totals** | **81** | |
| Texarkana Regional-Webb Fld (part) | 23 | 19.2 |
| **District 099 Totals** | **1,782** | |
| Bi-State Justice Ctr | 0 | 0.0 |
| Bramble Park | 0 | 0.0 |
| Burhman Fld | 0 | 0.0 |
| Church of Christ Highland Ave | 0 | 0.0 |
| Texarkana Regional-Webb Fld (part) | 67 | 55.8 |
| **District 100 Totals** | **1,106** | |

## Summary Statistics

| | |
|---|---|
| Number of Landmark Area not split | 674 |
| Number of Landmark Area split | 88 |
| Number of Landmark Area split in 2 | 65 |
| Number of Landmark Area split in 3 | 12 |
| Number of Landmark Area split in 4 | 2 |
| Number of Landmark Area split in 5 | 3 |
| Number of Landmark Area split in 6 | 2 |
| Number of Landmark Area split in 7 | 0 |
| Number of Landmark Area split in 8 | 1 |
| Number of Landmark Area split in 9 | 0 |
| Number of Landmark Area split in 10 | 0 |
| Number of Landmark Area split in 11 | 1 |
| Number of Landmark Area split in 12 | 0 |
| Number of Landmark Area split in 13 | 0 |
| Number of Landmark Area split in 14 | 0 |
| Number of Landmark Area split in 15 | 0 |
| Number of Landmark Area split in 16 | 0 |
| Number of Landmark Area split in 17 | 0 |
| Number of Landmark Area split in 18 | 0 |
| Number of Landmark Area split in 19 | 1 |
| Number of Landmark Area split in 20 | 0 |

## Communities of Interest (Landscape, 11x8.5)

| | |
|---|---|
| Number of Landmark Area split in 21 | 0 |
| Number of Landmark Area split in 22 | 0 |
| Number of Landmark Area split in 23 | 0 |
| Number of Landmark Area split in 24 | 0 |
| Number of Landmark Area split in 25 | 0 |
| Number of Landmark Area split in 26 | 0 |
| Number of Landmark Area split in 27 | 0 |
| Number of Landmark Area split in 28 | 0 |
| Number of Landmark Area split in 29 | 0 |
| Number of Landmark Area split in 30 | 0 |
| Number of Landmark Area split in 31 | 0 |
| Number of Landmark Area split in 32 | 0 |
| Number of Landmark Area split in 33 | 0 |
| Number of Landmark Area split in 34 | 0 |
| Number of Landmark Area split in 35 | 0 |
| Number of Landmark Area split in 36 | 0 |
| Number of Landmark Area split in 37 | 1 |
| Total number of splits | 276 |

User: **Tony Fairfax**
Plan Name: **AR House Current 2020 Plan**
Plan Type: **AR 2020 House District Plan**

# Communities of Interest (Landscape, 11x8.5)

Saturday, November 13, 2021                                                                    9:36 PM

| Landmark Area | District | Population | % |
|---|---|---|---|
| Allsopp Park | 033 | 131 | 44.5 |
| Allsopp Park | 035 | 163 | 55.5 |
| Arkansas State Fairgrounds | 034 | 17 | 73.8 |
| Arkansas State Fairgrounds | 036 | 6 | 26.2 |
| Arkansas State Univ | 053 | 0 | 0.0 |
| Arkansas State Univ | 058 | 0 | 0.0 |
| Bishop Park | 023 | 2 | 8.1 |
| Bishop Park | 028 | 23 | 91.9 |
| Boyle Park | 030 | 160 | 49.7 |
| Boyle Park | 034 | 161 | 50.3 |
| Buffalo Natl Riv | 064 | 0 | 0.0 |
| Buffalo Natl Riv | 064 | 1 | 100.0 |
| Buffalo Natl Riv | 064 | 0 | 0.0 |
| Buffalo Natl Riv | 064 | 0 | 0.0 |
| Buffalo Natl Riv | 083 | 0 | 0.0 |
| Buffalo Natl Riv | 083 | 0 | 0.0 |
| Buffalo Natl Riv | 083 | 6 | 100.0 |
| Buffalo Natl Riv | 083 | 0 | 0.0 |
| Buffalo Natl Riv | 083 | 0 | 0.0 |
| Buffalo Natl Riv | 099 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| Landmark Area | District | Population | % |
|---|---|---:|---:|
| Buffalo Natl Riv | 099 | 0 | 0.0 |
| Buffalo Natl Riv | 099 | 0 | 0.0 |
| Buffalo Natl Riv | 099 | 0 | 0.0 |
| Buffalo Natl Riv | 099 | 0 | 0.0 |
| Forrest Park Cmtry | 048 | 0 | 0.0 |
| Forrest Park Cmtry | 049 | 0 | 0.0 |
| Holland Bottoms Wldlf Mgt Area | 040 | 0 | 0.0 |
| Holland Bottoms Wldlf Mgt Area | 042 | 0 | 0.0 |
| Hot Springs Natl Pk | 024 | 0 | 0.0 |
| Hot Springs Natl Pk | 025 | 0 | 0.0 |
| Lake Fayetteville Park | 084 | 0 | 0.0 |
| Lake Fayetteville Park | 084 | 2 | 100.0 |
| Lake Fayetteville Park | 088 | 100 | 100.0 |
| Lake Fayetteville Park | 088 | 0 | 0.0 |
| Queen Wilhelmina State Park | 020 | 5 | 66.8 |
| Queen Wilhelmina State Park | 021 | 3 | 33.3 |
| Saline County Regional Arprt | 027 | 21 | 100.0 |
| Saline County Regional Arprt | 028 | 0 | 0.0 |
| Univ of Central Arkansas | 070 | 2,408 | 83.1 |
| Univ of Central Arkansas | 072 | 489 | 16.9 |

## Communities of Interest (Landscape, 11x8.5)

**Landmark Area**      **-- Listed by District**

| | Population | % |
|---|---|---|
| Bi-State Justice Ctr | 0 | 0.0 |
| Bramble Park | 0 | 0.0 |
| Burhman Fld | 0 | 0.0 |
| Church of Christ Highland Ave | 0 | 0.0 |
| **District 001 Totals** | **1,163** | |
| **District 002 Totals** | **1,755** | |
| City Park | 0 | 0.0 |
| Nevada County Jail | 0 | 0.0 |
| **District 003 Totals** | **114** | |
| Little River Nurse Home | 0 | 0.0 |
| Sevier County Courthouse | 0 | 0.0 |
| **District 004 Totals** | **134** | |
| Ouachita County Courthouse | 0 | 0.0 |
| **District 005 Totals** | **77** | |
| South Arkansas Rgnl at Goodwin Fld | 0 | 0.0 |
| South Arkansas Rgnl at Goodwin Fld | 0 | 0.0 |
| **District 006 Totals** | **91** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Southern Arkansas University Tech | 0 | 0.0 |
| **District 007 Totals** | **67** |  |
| Bradley County Jail | 0 | 0.0 |
| Bradley County Medical Ctr | 0 | 0.0 |
| **District 008 Totals** | **26** |  |
| Ashley County Medical Ctr | 0 | 0.0 |
| Drew Memorial Hosp | 0 | 0.0 |
| Mc Cloy Park | 0 | 0.0 |
| **District 009 Totals** | **428** |  |
| Cleveland County Courthouse | 0 | 0.0 |
| **District 010 Totals** | **53** |  |
| Delta Regional Unit | 0 | 0.0 |
| Delta Regional Unit | 0 | 0.0 |
| Dermott Juvenile Corr Faclty | 0 | 0.0 |
| Dermott Juvenile Corr Faclty | 0 | 0.0 |
| Eudora Cmtry | 0 | 0.0 |
| McGehee Hosp | 0 | 0.0 |
| **District 011 Totals** | **45** |  |

## Communities of Interest (Landscape, 11x8.5)

AR House Current 2020 Plan

| | Population | % |
|---|---|---|
| Ark State Prison Cummings Frm | 0 | 0.0 |
| Arkansas Post Natl Meml | 0 | 0.0 |
| Helena Regional Medical Ctr | 0 | 0.0 |
| **District 012 Totals** | **2,038** | |
| City Park | 0 | 0.0 |
| Prairie County Jail | 0 | 0.0 |
| Salem Cmtry | 0 | 0.0 |
| **District 013 Totals** | **85** | |
| Carlisle Police Dept | 0 | 0.0 |
| England City Park | 0 | 0.0 |
| Lonoke City Park | 0 | 0.0 |
| **District 014 Totals** | **772** | |
| **District 015 Totals** | **57** | |
| Cummings State Prison and Frm | 0 | 0.0 |
| Cummings State Prison and Frm | 0 | 0.0 |
| Cummings State Prison and Frm | 0 | 0.0 |
| Cummings State Prison and Frm | 0 | 0.0 |
| Varner Unit | 0 | 0.0 |
| **District 016 Totals** | **1,695** | |
| **District 017 Totals** | **3,598** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Ouachita Baptist Univ | 0 | 0.0 |
| **District 018 Totals** | **2,927** | |
| Davidson Cp | 0 | 0.0 |
| Howard Memorial Hosp | 0 | 0.0 |
| **District 019 Totals** | **144** | |
| Janssen Park | 0 | 0.0 |
| Mena Regional Health System | 0 | 0.0 |
| Polk County Jail | 0 | 0.0 |
| Queen Wilhelmina State Park (part) | 5 | 66.8 |
| **District 020 Totals** | **80** | |
| Queen Wilhelmina State Park (part) | 3 | 33.3 |
| **District 021 Totals** | **43** | |
| Hot Springs Natl Pk | 0 | 0.0 |
| Hot Springs Natl Pk | 0 | 0.0 |
| National Park Colg | 0 | 0.0 |
| National Park Colg | 0 | 0.0 |
| **District 022 Totals** | **78** | |
| Bishop Park (part) | 2 | 8.1 |
| **District 023 Totals** | **125** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Hot Springs Natl Pk | 0 | 0.0 |
| Hot Springs Natl Pk (part) | 0 | 0.0 |
| Memorial Field Arprt | 0 | 0.0 |
| National Park Colg | 0 | 0.0 |
| **District 024 Totals** | **149** | |
| de Soto Park | 0 | 0.0 |
| de Soto Park | 0 | 0.0 |
| Garland County Detention Ctr | 0 | 0.0 |
| Garland County Juvenile Detention Ctr | 0 | 0.0 |
| Hollywood Cmtry | 0 | 0.0 |
| Hot Springs Natl Pk (part) | 0 | 0.0 |
| Hot Springs Natl Pk | 0 | 0.0 |
| Hot Springs Natl Pk | 0 | 0.0 |
| Wade Park | 0 | 0.0 |
| **District 025 Totals** | **170** | |
| Hot Springs County Courthouse | 0 | 0.0 |
| Hot Springs County Jail | 0 | 0.0 |
| Lake Catherine State Park | 0 | 0.0 |
| Omega Technical Violator Ctr | 0 | 0.0 |
| **District 026 Totals** | **2,150** | |
| **District 027 Totals** | **215** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Arkansas Health Ctr | 0 | 0.0 |
| Benton Unit | 0 | 0.0 |
| Bishop Park (part) | 23 | 91.9 |
| Saline County Courthouse | 0 | 0.0 |
| Saline County Regional Arprt (part) | 0 | 0.0 |
| Saline County Regional Arprt | 0 | 0.0 |
| Tyndall Park | 0 | 0.0 |
| **District 028 Totals** | **199** | |
| Boyle Park (part) | 160 | 49.7 |
| **District 030 Totals** | **195** | |
| Midland Park | 0 | 0.0 |
| **District 031 Totals** | **123** | |
| **District 032 Totals** | **29** | |
| Allsopp Park (part) | 131 | 44.5 |
| Arkansas State Capitol | 0 | 0.0 |
| Capitol Mall | 0 | 0.0 |
| John L McClellan Memorial Veterans Hosp | 0 | 0.0 |
| Lamar Polter Fld | 0 | 0.0 |
| St Vincent Infirmary Medical Ctr | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| University of Arkansas Medical Ctr | 0 | 0.0 |
| **District 033 Totals** | **1,203** | |
| Arkansas State Fairgrounds (part) | 17 | 73.8 |
| Boyle Park (part) | 161 | 50.3 |
| Calvary Cmtry | 0 | 0.0 |
| Little Rock Central High School Natl His | 0 | 0.0 |
| Univ of Arkansas at Little Rock | 0 | 0.0 |
| **District 034 Totals** | **2,874** | |
| Allsopp Park (part) | 163 | 55.5 |
| Two Rivers Park | 0 | 0.0 |
| **District 035 Totals** | **450** | |
| Arkansas State Fairgrounds (part) | 6 | 26.2 |
| Little Rock National (Adams Field) | 0 | 0.0 |
| Wrightsville Unit | 0 | 0.0 |
| Wrightsville Unit | 0 | 0.0 |
| **District 036 Totals** | **1,443** | |
| Dickey-Stephens Park | 0 | 0.0 |
| **District 037 Totals** | **139** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Baptist Health Medical Center North Litt | 0 | 0.0 |
| **District 038 Totals** | **132** | |
| **District 039 Totals** | **12** | |
| Bell Slough Wldlf Mgt Area | 0 | 0.0 |
| Holland Bottoms Wldlf Mgt Area (part) | 0 | 0.0 |
| **District 040 Totals** | **26** | |
| **District 041 Totals** | **14** | |
| Holland Bottoms Wldlf Mgt Area (part) | 0 | 0.0 |
| **District 042 Totals** | **66** | |
| Holland Bottoms Wldlf Mgt Area | 0 | 0.0 |
| Holland Bottoms Wldlf Mgt Area | 0 | 0.0 |
| **District 043 Totals** | **461** | |
| **District 044 Totals** | **7** | |
| **District 045 Totals** | **423** | |

# Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| White County Medical Ctr | 0 | 0.0 |
| **District 046 Totals** | **2,179** | |
| Jackson County Detention Ctr | 0 | 0.0 |
| **District 047 Totals** | **2,152** | |
| City Park | 0 | 0.0 |
| Federal Correctional Complex Forrest Cit | 0 | 0.0 |
| Forrest Park Cmtry (part) | 0 | 0.0 |
| **District 048 Totals** | **4,798** | |
| Forrest Park Cmtry (part) | 0 | 0.0 |
| Greenlee Park | 0 | 0.0 |
| Greenlee Park | 0 | 0.0 |
| **District 049 Totals** | **159** | |
| **District 050 Totals** | **14** | |
| Marion Police Firing Range | 0 | 0.0 |
| Marion Police Firing Range | 0 | 0.0 |
| **District 051 Totals** | **273** | |
| **District 052 Totals** | **225** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Arkansas State Univ (part) | 0 | 0.0 |
| Jonesboro Municipal Arprt | 0 | 0.0 |
| **District 053 Totals** | **1,582** | |
| Big Lake Wildlife Game Management | 0 | 0.0 |
| Big Lake Wildlife Game Management | 0 | 0.0 |
| Candyland Park | 0 | 0.0 |
| City Park | 0 | 0.0 |
| Gosnell Therapy and Living Ctr | 0 | 0.0 |
| Green Park | 0 | 0.0 |
| Lepanto City Cmtry | 0 | 0.0 |
| **District 054 Totals** | **296** | |
| Blytheville Police Dept | 0 | 0.0 |
| Walker Park | 0 | 0.0 |
| **District 055 Totals** | **200** | |
| City Park | 0 | 0.0 |
| Wynn Park | 0 | 0.0 |
| **District 056 Totals** | **107** | |
| Arkansas Methodist Medical Ctr | 0 | 0.0 |
| **District 057 Totals** | **140** | |

## Communities of Interest (Landscape, 11x8.5)

AR House Current 2020 Plan

|  | Population | % |
|---|---|---|
| Arkansas State Univ (part) | 0 | 0.0 |
| **District 058 Totals** | **2,328** | |
| Woodlawn Cmtry | 0 | 0.0 |
| **District 059 Totals** | **82** | |
| Smithville Cmtry | 0 | 0.0 |
| **District 060 Totals** | **410** | |
| Fulton County Courthouse | 0 | 0.0 |
| Mammoth Spring State Park | 0 | 0.0 |
| Randolph County Nurse Home | 0 | 0.0 |
| **District 061 Totals** | **185** | |
| **District 062 Totals** | **86** | |
| **District 063 Totals** | **728** | |
| Buffalo Natl Riv (part) | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv (part) | 0 | 0.0 |
| Buffalo Natl Riv (part) | 0 | 0.0 |
| **District 064 Totals** | **37** | |

## Communities of Interest (Landscape, 11x8.5)

AR House Current 2020 Plan

|  | Population | % |
|---|---|---|
| Conway County Jail | 0 | 0.0 |
| Morrillton Municipal Arprt | 0 | 0.0 |
| Morrilton City Hall | 0 | 0.0 |
| Perry County Detention Ctr | 0 | 0.0 |
| Petit Jean State Park | 0 | 0.0 |
| Petit Jean State Park | 0 | 0.0 |
| **District 065 Totals** | **51** | |
| City Park | 0 | 0.0 |
| **District 066 Totals** | **58** | |
| **District 067 Totals** | **32** | |
| J P Lovelady Park | 0 | 0.0 |
| Old Lake Cmtry | 0 | 0.0 |
| **District 068 Totals** | **43** | |
| **District 069 Totals** | **305** | |
| Univ of Central Arkansas (part) | 2,408 | 83.1 |
| **District 070 Totals** | **2,708** | |
| Shiloh Park | 0 | 0.0 |
| St Mary's Regional Medical Ctr | 0 | 0.0 |
| **District 071 Totals** | **2,241** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Faulkner County Fairgrounds | 0 | 0.0 |
| Univ of Central Arkansas (part) | 489 | 16.9 |
| **District 072 Totals** | **1,476** | |
| River Valley Medical Ctr | 0 | 0.0 |
| Yell County Courthouse | 0 | 0.0 |
| **District 073 Totals** | **90** | |
| North Logan Mercy Hosp | 0 | 0.0 |
| **District 074 Totals** | **220** | |
| **District 075 Totals** | **29** | |
| **District 076 Totals** | **799** | |
| Fort Smith Natl Hist Site | 0 | 0.0 |
| Sparks Regional Medical Ctr | 0 | 0.0 |
| **District 077 Totals** | **242** | |
| Crawford County Detention Ctr | 0 | 0.0 |
| Lake Lou-Emma Park | 0 | 0.0 |
| Lee Creek Park | 0 | 0.0 |
| **District 079 Totals** | **637** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Devils Den State Park | 0 | 0.0 |
| Prairie Grove Battlefield Park | 0 | 0.0 |
| Prairie Grove Mid Schl | 0 | 0.0 |
| **District 080 Totals** | **104** | |
| **District 081 Totals** | **15** | |
| Franklin County Jail | 0 | 0.0 |
| **District 082 Totals** | **65** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv (part) | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv (part) | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv (part) | 0 | 0.0 |
| Buffalo Natl Riv (part) | 0 | 0.0 |
| Newton County Courthouse | 0 | 0.0 |
| Newton County Nurse Home | 0 | 0.0 |

**District 083 Totals**      **95**

## Communities of Interest (Landscape, 11x8.5)                    AR House Current 2020 Plan

|  | Population | % |
|---|---|---|
| Drake Fld | 0 | 0.0 |
| Drake Fld | 0 | 0.0 |
| Drake Fld | 0 | 0.0 |
| Lake Fayetteville Park | 0 | 0.0 |
| Lake Fayetteville Park (part) | 0 | 0.0 |
| Washington Regional Med Ctr at North Hil | 0 | 0.0 |
| **District 084 Totals** | **518** | |
| Fayetteville City Hospital and Geriatric | 0 | 0.0 |
| **District 085 Totals** | **121** | |
| Fayetteville District Court | 0 | 0.0 |
| Fayetteville High School | 0 | 0.0 |
| **District 086 Totals** | **6,133** | |
| John Brown Univ | 0 | 0.0 |
| **District 087 Totals** | **1,042** | |
| Lake Fayetteville Park (part) | 0 | 0.0 |
| **District 088 Totals** | **116** | |
| Springdale City Jail | 0 | 0.0 |
| **District 089 Totals** | **830** | |
| **District 090 Totals** | **55** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Horsebarn Pard | 0 | 0.0 |
| **District 091 Totals** | **31** | |
| **District 092 Totals** | **56** | |
| **District 093 Totals** | **59** | |
| **District 094 Totals** | **380** | |
| Lake Atlata Park | 0 | 0.0 |
| Pea Ridge Natl Mil Pk | 0 | 0.0 |
| Pea Ridge Natl Mil Pk | 0 | 0.0 |
| **District 095 Totals** | **27** | |
| Butterfly Park | 0 | 0.0 |
| Cedar Is | 0 | 0.0 |
| Frisco Park | 0 | 0.0 |
| Maple Grove Park | 0 | 0.0 |
| Pea Ridge Natl Mil Pk | 0 | 0.0 |
| Pea Ridge Natl Mil Pk | 0 | 0.0 |
| Pea Ridge Natl Mil Pk | 0 | 0.0 |
| **District 096 Totals** | **279** | |
| Inspiration Point Fine Arts Colony | 0 | 0.0 |
| **District 097 Totals** | **84** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Boone County Arprt | 0 | 0.0 |
| **District 098 Totals** | **102** | |
| Buffalo Natl Riv (part) | 0 | 0.0 |
| Buffalo Natl Riv (part) | 0 | 0.0 |
| Buffalo Natl Riv (part) | 0 | 0.0 |
| Buffalo Natl Riv (part) | 0 | 0.0 |
| Buffalo Natl Riv (part) | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo Natl Riv | 0 | 0.0 |
| Buffalo River State Park | 0 | 0.0 |
| Buffalo River State Park | 0 | 0.0 |
| Buffalo River State Park | 0 | 0.0 |
| Excelsior Park | 0 | 0.0 |
| Marion County Jail | 0 | 0.0 |
| York Cmtry | 0 | 0.0 |
| **District 099 Totals** | **69** | |
| Baxter County Regional Arprt | 0 | 0.0 |
| Hiram Shaddox Geriatric Ctr | 0 | 0.0 |
| **District 100 Totals** | **97** | |

## Summary Statistics

| | |
|---|---|
| Number of Landmark Area not split | 673 |
| Number of Landmark Area split | 89 |
| Number of Landmark Area split in 2 | 66 |
| Number of Landmark Area split in 3 | 10 |
| Number of Landmark Area split in 4 | 3 |
| Number of Landmark Area split in 5 | 4 |
| Number of Landmark Area split in 6 | 2 |
| Number of Landmark Area split in 7 | 0 |
| Number of Landmark Area split in 8 | 1 |
| Number of Landmark Area split in 9 | 0 |
| Number of Landmark Area split in 10 | 1 |
| Number of Landmark Area split in 11 | 0 |
| Number of Landmark Area split in 12 | 0 |
| Number of Landmark Area split in 13 | 0 |
| Number of Landmark Area split in 14 | 0 |
| Number of Landmark Area split in 15 | 0 |
| Number of Landmark Area split in 16 | 0 |
| Number of Landmark Area split in 17 | 0 |
| Number of Landmark Area split in 18 | 0 |
| Number of Landmark Area split in 19 | 1 |
| Number of Landmark Area split in 20 | 0 |

## Communities of Interest (Landscape, 11x8.5)

| | |
|---|---|
| Number of Landmark Area split in 21 | 0 |
| Number of Landmark Area split in 22 | 0 |
| Number of Landmark Area split in 23 | 0 |
| Number of Landmark Area split in 24 | 0 |
| Number of Landmark Area split in 25 | 0 |
| Number of Landmark Area split in 26 | 0 |
| Number of Landmark Area split in 27 | 0 |
| Number of Landmark Area split in 28 | 0 |
| Number of Landmark Area split in 29 | 0 |
| Number of Landmark Area split in 30 | 0 |
| Number of Landmark Area split in 31 | 0 |
| Number of Landmark Area split in 32 | 0 |
| Number of Landmark Area split in 33 | 0 |
| Number of Landmark Area split in 34 | 0 |
| Number of Landmark Area split in 35 | 0 |
| Number of Landmark Area split in 36 | 0 |
| Number of Landmark Area split in 37 | 0 |
| Number of Landmark Area split in 38 | 0 |
| Number of Landmark Area split in 39 | 0 |
| Number of Landmark Area split in 40 | 0 |
| Number of Landmark Area split in 41 | 0 |
| Number of Landmark Area split in 42 | 0 |
| Number of Landmark Area split in 43 | 0 |
| Number of Landmark Area split in 44 | 1 |

## Communities of Interest (Landscape, 11x8.5)

Total number of splits                                287

# Community of Interest
# School District Splits

User: **Tony Fairfax**
Plan Name: **AR House Illustrative Final**
Plan Type: **AR HD  Plan**

## Communities of Interest (Landscape, 11x8.5)

Saturday, December 25, 2021                                                                                                    8:44 PM

| School Districts | District | Population | % |
|---|---|---|---|
| Alma School District | 075 | 13,259 | 85.1 |
| Alma School District | 079 | 56 | 0.4 |
| Alma School District | 081 | 2,266 | 14.6 |
| Altheimer Unified School District | 011 | 0 | 0.0 |
| Altheimer Unified School District | 012 | 3,646 | 100.0 |
| Altheimer Unified School District | 014 | 0 | 0.0 |
| Altheimer Unified School District | 036 | 0 | 0.0 |
| Arkadelphia School District | 010 | 0 | 0.0 |
| Arkadelphia School District | 016 | 4,653 | 30.1 |
| Arkadelphia School District | 018 | 8,484 | 54.9 |
| Arkadelphia School District | 019 | 2,304 | 14.9 |
| Armorel School District | 054 | 1,231 | 83.5 |
| Armorel School District | 055 | 244 | 16.5 |
| Ashdown School District | 002 | 1 | 0.0 |
| Ashdown School District | 003 | 0 | 0.0 |
| Ashdown School District | 004 | 8,880 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Atkins Public Schools | 065 | 1 | 0.0 |
| Atkins Public Schools | 073 | 6,501 | 100.0 |
| Augusta School District | 013 | 0 | 0.0 |
| Augusta School District | 047 | 0 | 0.0 |
| Augusta School District | 048 | 2,353 | 77.9 |
| Augusta School District | 049 | 668 | 22.1 |
| Bald Knob School District | 013 | 3,907 | 58.6 |
| Bald Knob School District | 047 | 2,525 | 37.9 |
| Bald Knob School District | 048 | 0 | 0.0 |
| Bald Knob School District | 049 | 233 | 3.5 |
| Barton-Lexa School District | 012 | 2,491 | 100.0 |
| Barton-Lexa School District | 048 | 0 | 0.0 |
| Batesville School District | 047 | 1,772 | 8.6 |
| Batesville School District | 062 | 994 | 4.8 |
| Batesville School District | 063 | 17,858 | 86.6 |
| Batesville School District | 064 | 0 | 0.0 |
| Bauxite School District | 010 | 0 | 0.0 |
| Bauxite School District | 015 | 5,147 | 74.9 |
| Bauxite School District | 028 | 1,727 | 25.1 |
| Bay School District | 052 | 2,372 | 78.8 |
| Bay School District | 053 | 359 | 11.9 |
| Bay School District | 054 | 280 | 9.3 |
| Bearden School District | 007 | 2,777 | 94.9 |
| Bearden School District | 008 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Bearden School District | 016 | 148 | 5.1 |
| Beebe School District | 013 | 122 | 0.7 |
| Beebe School District | 014 | 4 | 0.0 |
| Beebe School District | 044 | 4,702 | 25.4 |
| Beebe School District | 045 | 12,180 | 65.9 |
| Beebe School District | 046 | 1,476 | 8.0 |
| Benton School District | 010 | 1 | 0.0 |
| Benton School District | 015 | 4,725 | 14.7 |
| Benton School District | 022 | 674 | 2.1 |
| Benton School District | 023 | 10,266 | 31.9 |
| Benton School District | 026 | 1,988 | 6.2 |
| Benton School District | 028 | 14,567 | 45.2 |
| Bismarck Public Schools | 010 | 1,713 | 26.6 |
| Bismarck Public Schools | 018 | 4,712 | 73.3 |
| Bismarck Public Schools | 019 | 0 | 0.0 |
| Bismarck Public Schools | 024 | 7 | 0.1 |
| Black Rock School District | 056 | 0 | 0.0 |
| Black Rock School District | 060 | 1,867 | 100.0 |
| Blevins School District | 003 | 3,251 | 100.0 |
| Blevins School District | 019 | 0 | 0.0 |
| Blytheville School District | 054 | 1,473 | 10.1 |
| Blytheville School District | 055 | 13,116 | 89.9 |
| Booneville School District | 020 | 0 | 0.0 |
| Booneville School District | 021 | 47 | 0.6 |
| Booneville School District | 074 | 7,660 | 99.4 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Bradford School District | 047 | 1,320 | 49.6 |
| Bradford School District | 049 | 1,341 | 50.4 |
| Brinkley School District | 013 | 0 | 0.0 |
| Brinkley School District | 048 | 3,699 | 100.0 |
| Brookland School District | 053 | 12,750 | 99.9 |
| Brookland School District | 054 | 16 | 0.1 |
| Brookland School District | 057 | 0 | 0.0 |
| Brookland School District | 060 | 0 | 0.0 |
| Bryant Public Schools | 015 | 2,551 | 4.5 |
| Bryant Public Schools | 020 | 0 | 0.0 |
| Bryant Public Schools | 022 | 0 | 0.0 |
| Bryant Public Schools | 023 | 18,148 | 32.3 |
| Bryant Public Schools | 026 | 1,671 | 3.0 |
| Bryant Public Schools | 027 | 18,758 | 33.4 |
| Bryant Public Schools | 028 | 12,949 | 23.0 |
| Bryant Public Schools | 029 | 3 | 0.0 |
| Bryant Public Schools | 030 | 0 | 0.0 |
| Bryant Public Schools | 031 | 2,138 | 3.8 |
| Bryant Public Schools | 073 | 0 | 0.0 |
| Buffalo Island Central School District | 053 | 0 | 0.0 |
| Buffalo Island Central School District | 054 | 4,667 | 100.0 |
| Buffalo Island Central School District | 060 | 0 | 0.0 |
| Cabot Public Schools | 014 | 12,352 | 22.4 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Cabot Public Schools | 041 | 0 | 0.0 |
| Cabot Public Schools | 043 | 30,797 | 55.8 |
| Cabot Public Schools | 044 | 12,050 | 21.8 |
| Cabot Public Schools | 045 | 0 | 0.0 |
| Caddo Hills School District | 018 | 3,354 | 99.9 |
| Caddo Hills School District | 019 | 3 | 0.1 |
| Calico Rock School District | 061 | 0 | 0.0 |
| Calico Rock School District | 062 | 3,655 | 100.0 |
| Calico Rock School District | 064 | 0 | 0.0 |
| Camden Fairview School District | 002 | 0 | 0.0 |
| Camden Fairview School District | 003 | 0 | 0.0 |
| Camden Fairview School District | 005 | 6,574 | 42.6 |
| Camden Fairview School District | 007 | 8,873 | 57.4 |
| Camden Fairview School District | 019 | 0 | 0.0 |
| Carlisle School District | 012 | 0 | 0.0 |
| Carlisle School District | 013 | 35 | 0.9 |
| Carlisle School District | 014 | 3,852 | 99.1 |
| Cave City School District | 047 | 78 | 0.9 |
| Cave City School District | 061 | 5,329 | 63.8 |
| Cave City School District | 063 | 2,951 | 35.3 |
| Cedar Ridge School District | 047 | 4,793 | 89.7 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Cedar Ridge School District | 049 | 0 | 0.0 |
| Cedar Ridge School District | 060 | 0 | 0.0 |
| Cedar Ridge School District | 061 | 8 | 0.1 |
| Cedar Ridge School District | 063 | 542 | 10.1 |
| Cedarville School District | 075 | 27 | 0.6 |
| Cedarville School District | 079 | 3,985 | 85.1 |
| Cedarville School District | 081 | 672 | 14.4 |
| Centerpoint School District | 018 | 639 | 12.3 |
| Centerpoint School District | 019 | 4,561 | 87.7 |
| Charleston School District | 074 | 3,734 | 76.5 |
| Charleston School District | 075 | 1,149 | 23.5 |
| Clarendon School District | 012 | 40 | 1.3 |
| Clarendon School District | 013 | 1,302 | 40.9 |
| Clarendon School District | 048 | 1,841 | 57.8 |
| Clarksville School District | 069 | 14,456 | 100.0 |
| Clarksville School District | 074 | 0 | 0.0 |
| Cleveland County School District | 007 | 0 | 0.0 |
| Cleveland County School District | 008 | 2,741 | 58.7 |
| Cleveland County School District | 010 | 0 | 0.0 |

# Communities of Interest (Landscape, 11x8.5)

AR House Illustrative Final

| School Districts | District | Population | % |
|---|---|---|---|
| Cleveland County School District | 016 | 1,927 | 41.3 |
| Clinton School District | 064 | 0 | 0.0 |
| Clinton School District | 065 | 1 | 0.0 |
| Clinton School District | 066 | 8,294 | 99.6 |
| Clinton School District | 068 | 34 | 0.4 |
| Concord Public Schools | 046 | 849 | 20.9 |
| Concord Public Schools | 047 | 0 | 0.0 |
| Concord Public Schools | 062 | 191 | 4.7 |
| Concord Public Schools | 063 | 130 | 3.2 |
| Concord Public Schools | 064 | 2,887 | 71.2 |
| Conway Public Schools | 040 | 11,015 | 14.4 |
| Conway Public Schools | 065 | 4,183 | 5.5 |
| Conway Public Schools | 067 | 2,005 | 2.6 |
| Conway Public Schools | 070 | 29,853 | 39.0 |
| Conway Public Schools | 072 | 29,428 | 38.5 |
| County Line School District | 074 | 3,408 | 100.0 |
| County Line School District | 075 | 0 | 0.0 |
| County Line School District | 082 | 0 | 0.0 |
| Cross County School District | 049 | 3,242 | 95.7 |
| Cross County School District | 050 | 0 | 0.0 |
| Cross County School District | 052 | 146 | 4.3 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| District | | | |
| Cutter-Morning Star School District | 010 | 88 | 2.3 |
| Cutter-Morning Star School District | 022 | 1,834 | 48.7 |
| Cutter-Morning Star School District | 025 | 1,848 | 49.0 |
| Cutter-Morning Star School District | 026 | 0 | 0.0 |
| Danville School District | 020 | 3,522 | 100.0 |
| Danville School District | 021 | 0 | 0.0 |
| Dardanelle Public Schools | 020 | 1,246 | 12.2 |
| Dardanelle Public Schools | 065 | 117 | 1.1 |
| Dardanelle Public Schools | 069 | 0 | 0.0 |
| Dardanelle Public Schools | 073 | 8,267 | 80.8 |
| Dardanelle Public Schools | 074 | 607 | 5.9 |
| De Queen School District | 004 | 10,295 | 99.6 |
| De Queen School District | 019 | 40 | 0.4 |
| De Valls Bluff Schools | 013 | 1,918 | 100.0 |
| De Valls Bluff Schools | 014 | 0 | 0.0 |
| De Valls Bluff Schools | 048 | 0 | 0.0 |
| Deer/Mount Judea School District | 064 | 940 | 44.3 |
| Deer/Mount Judea School District | 068 | 1,181 | 55.7 |
| Deer/Mount Judea School District | 069 | 0 | 0.0 |
| Delight School District | 003 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Delight School District | 019 | 1,748 | 100.0 |
| Dermott School District | 008 | 0 | 0.0 |
| Dermott School District | 009 | 356 | 10.3 |
| Dermott School District | 011 | 3,088 | 89.7 |
| Des Arc Public Schools | 013 | 3,598 | 99.5 |
| Des Arc Public Schools | 014 | 17 | 0.5 |
| Des Arc Public Schools | 045 | 0 | 0.0 |
| Des Arc Public Schools | 048 | 0 | 0.0 |
| DeWitt School District | 011 | 0 | 0.0 |
| DeWitt School District | 012 | 3,034 | 37.8 |
| DeWitt School District | 013 | 4,996 | 62.2 |
| DeWitt School District | 014 | 0 | 0.0 |
| Dierks School District | 004 | 162 | 6.4 |
| Dierks School District | 019 | 2,378 | 93.6 |
| Dollarway School District | 010 | 0 | 0.0 |
| Dollarway School District | 012 | 4,713 | 64.2 |
| Dollarway School District | 017 | 2,633 | 35.8 |
| Dover School District | 068 | 7,805 | 97.1 |
| Dover School District | 069 | 2 | 0.0 |
| Dover School District | 073 | 236 | 2.9 |
| Drew Central School District | 008 | 3,077 | 49.9 |
| Drew Central School District | 009 | 3,094 | 50.1 |
| Drew Central School District | 011 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Dumas School District | 008 | 842 | 7.9 |
| Dumas School District | 011 | 9,797 | 92.1 |
| Dumas School District | 012 | 0 | 0.0 |
| Earle School District | 049 | 0 | 0.0 |
| Earle School District | 050 | 2,388 | 100.0 |
| Earle School District | 052 | 0 | 0.0 |
| East End School District | 031 | 153 | 4.0 |
| East End School District | 065 | 3,598 | 93.0 |
| East End School District | 070 | 0 | 0.0 |
| East End School District | 073 | 118 | 3.1 |
| East Poinsett County School District | 052 | 969 | 30.4 |
| East Poinsett County School District | 054 | 2,223 | 69.7 |
| East Poinsett County School District | 055 | 0 | 0.0 |
| Elaine School District | 011 | 47 | 5.3 |
| Elaine School District | 012 | 839 | 94.7 |
| Elkins School District | 068 | 2 | 0.0 |
| Elkins School District | 081 | 98 | 1.7 |
| Elkins School District | 082 | 5,576 | 98.3 |
| England School District | 012 | 0 | 0.0 |
| England School District | 014 | 3,689 | 100.0 |
| England School District | 036 | 0 | 0.0 |
| Farmington School District | 080 | 3,290 | 25.5 |
| Farmington School District | 085 | 7,973 | 61.9 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Farmington School District | 086 | 1,569 | 12.2 |
| Farmington School District | 088 | 58 | 0.5 |
| Fordyce School District | 007 | 108 | 2.3 |
| Fordyce School District | 008 | 0 | 0.0 |
| Fordyce School District | 016 | 4,502 | 97.7 |
| Forrest City School District | 048 | 333 | 1.7 |
| Forrest City School District | 049 | 5,641 | 28.8 |
| Forrest City School District | 050 | 13,608 | 69.5 |
| Fort Smith Public Schools | 021 | 4,808 | 5.4 |
| Fort Smith Public Schools | 076 | 24,377 | 27.2 |
| Fort Smith Public Schools | 077 | 29,889 | 33.4 |
| Fort Smith Public Schools | 078 | 30,453 | 34.0 |
| Fort Smith Public Schools | 079 | 0 | 0.0 |
| Fountain Lake School District | 022 | 8,285 | 52.3 |
| Fountain Lake School District | 025 | 35 | 0.2 |
| Fountain Lake School District | 026 | 7,535 | 47.5 |
| Glen Rose School District | 010 | 3,252 | 60.4 |
| Glen Rose School District | 015 | 656 | 12.2 |
| Glen Rose School District | 026 | 1,479 | 27.5 |
| Gosnell School District | 054 | 4,182 | 90.0 |
| Gosnell School District | 055 | 465 | 10.0 |
| Greenbrier School District | 065 | 130 | 0.7 |
| Greenbrier School District | 066 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Greenbrier School District | 067 | 17,492 | 99.3 |
| Greene County Technical School District | 052 | 0 | 0.0 |
| Greene County Technical School District | 053 | 239 | 1.2 |
| Greene County Technical School District | 056 | 329 | 1.6 |
| Greene County Technical School District | 057 | 13,295 | 65.8 |
| Greene County Technical School District | 060 | 6,336 | 31.4 |
| Greenland Public Schools | 081 | 5,189 | 84.1 |
| Greenland Public Schools | 082 | 815 | 13.2 |
| Greenland Public Schools | 085 | 167 | 2.7 |
| Greenwood School District | 021 | 14,706 | 64.0 |
| Greenwood School District | 074 | 1 | 0.0 |
| Greenwood School District | 075 | 3,571 | 15.5 |
| Greenwood School District | 076 | 4,697 | 20.4 |
| Gurdon School District | 003 | 0 | 0.0 |
| Gurdon School District | 007 | 2,393 | 63.3 |
| Gurdon School District | 016 | 0 | 0.0 |
| Gurdon School District | 019 | 1,387 | 36.7 |
| Guy-Perkins Schools | 066 | 0 | 0.0 |
| Guy-Perkins Schools | 067 | 2,458 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

AR House Illustrative Final

| School Districts | District | Population | % |
|---|---|---|---|
| Hampton School District | 006 | 0 | 0.0 |
| Hampton School District | 007 | 3,720 | 100.0 |
| Hampton School District | 008 | 0 | 0.0 |
| Harmony Grove School District | 005 | 0 | 0.0 |
| Harmony Grove School District | 007 | 3,071 | 68.2 |
| Harmony Grove School District | 010 | 0 | 0.0 |
| Harmony Grove School District | 015 | 4,918 | 84.1 |
| Harmony Grove School District | 016 | 1,429 | 31.8 |
| Harmony Grove School District | 019 | 0 | 0.0 |
| Harmony Grove School District | 026 | 932 | 15.9 |
| Harrisburg School District | 049 | 0 | 0.0 |
| Harrisburg School District | 052 | 5,385 | 100.0 |
| Hartford School District | 020 | 0 | 0.0 |
| Hartford School District | 021 | 2,643 | 100.0 |
| Hazen School District | 013 | 2,603 | 100.0 |
| Hazen School District | 014 | 0 | 0.0 |
| Hazen School District | 048 | 0 | 0.0 |
| Heber Springs School District | 046 | 822 | 7.1 |
| Heber Springs School District | 064 | 906 | 7.9 |

# Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Heber Springs School District | 066 | 9,786 | 85.0 |
| Hector School District | 064 | 11 | 0.3 |
| Hector School District | 065 | 1 | 0.0 |
| Hector School District | 066 | 0 | 0.0 |
| Hector School District | 068 | 2,934 | 79.8 |
| Hector School District | 073 | 732 | 19.9 |
| Helena-West Helena School District | 012 | 1,261 | 11.3 |
| Helena-West Helena School District | 048 | 9,870 | 88.7 |
| Hermitage School District | 006 | 0 | 0.0 |
| Hermitage School District | 007 | 0 | 0.0 |
| Hermitage School District | 008 | 2,344 | 100.0 |
| Hermitage School District | 009 | 0 | 0.0 |
| Hillcrest School District | 047 | 18 | 0.5 |
| Hillcrest School District | 060 | 2,436 | 67.8 |
| Hillcrest School District | 061 | 1,140 | 31.7 |
| Hope School District | 002 | 3,145 | 22.5 |
| Hope School District | 003 | 10,810 | 77.5 |
| Hope School District | 004 | 0 | 0.0 |
| Hope School District | 006 | 0 | 0.0 |
| Hot Springs School District | 010 | 208 | 0.7 |
| Hot Springs School District | 022 | 736 | 2.4 |
| Hot Springs School | 024 | 11,473 | 37.6 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts District | District | Population | % |
|---|---|---|---|
| Hot Springs School District | 025 | 18,093 | 59.3 |
| Hoxie School District | 052 | 0 | 0.0 |
| Hoxie School District | 060 | 3,483 | 100.0 |
| Hughes School District | 048 | 0 | 0.0 |
| Hughes School District | 050 | 2,475 | 100.0 |
| Huntsville School District | 068 | 10,785 | 69.9 |
| Huntsville School District | 069 | 0 | 0.0 |
| Huntsville School District | 081 | 0 | 0.0 |
| Huntsville School District | 082 | 1,929 | 12.5 |
| Huntsville School District | 083 | 2,716 | 17.6 |
| Huntsville School District | 097 | 0 | 0.0 |
| Huntsville School District | 098 | 0 | 0.0 |
| Jackson County School District | 047 | 3,265 | 78.5 |
| Jackson County School District | 049 | 0 | 0.0 |
| Jackson County School District | 052 | 894 | 21.5 |
| Jackson County School District | 060 | 0 | 0.0 |
| Jasper School District | 064 | 2,877 | 55.0 |
| Jasper School District | 068 | 1,498 | 28.6 |
| Jasper School District | 069 | 646 | 12.3 |
| Jasper School District | 082 | 23 | 0.4 |
| Jasper School District | 083 | 191 | 3.7 |

# Communities of Interest (Landscape, 11x8.5)

AR House Illustrative Final

| School Districts | District | Population | % |
|---|---|---|---|
| Jasper School District | 098 | 0 | 0.0 |
| Jasper School District | 099 | 0 | 0.0 |
| Jessieville School District | 018 | 650 | 8.9 |
| Jessieville School District | 020 | 0 | 0.0 |
| Jessieville School District | 022 | 6,619 | 90.2 |
| Jessieville School District | 026 | 73 | 1.0 |
| Jonesboro Public Schools | 052 | 21 | 0.1 |
| Jonesboro Public Schools | 053 | 1,994 | 5.3 |
| Jonesboro Public Schools | 058 | 9,953 | 26.5 |
| Jonesboro Public Schools | 059 | 25,667 | 68.2 |
| Kirby School District | 018 | 0 | 0.0 |
| Kirby School District | 019 | 2,493 | 100.0 |
| Lake Hamilton School District | 018 | 5,699 | 21.7 |
| Lake Hamilton School District | 022 | 6,419 | 24.5 |
| Lake Hamilton School District | 024 | 13,748 | 52.4 |
| Lake Hamilton School District | 025 | 369 | 1.4 |
| Lakeside School District | 010 | 7,028 | 37.1 |
| Lakeside School District | 018 | 1 | 0.0 |
| Lakeside School District | 022 | 0 | 0.0 |
| Lakeside School District | 024 | 3,455 | 18.2 |
| Lakeside School District | 025 | 8,478 | 44.7 |
| Lakeside School District | 026 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Lamar School District | 068 | 110 | 1.6 |
| Lamar School District | 069 | 6,997 | 98.5 |
| Lamar School District | 074 | 0 | 0.0 |
| Lavaca Public Schools | 021 | 465 | 9.4 |
| Lavaca Public Schools | 075 | 4,485 | 90.6 |
| Lavaca Public Schools | 079 | 0 | 0.0 |
| Lee County School District | 012 | 0 | 0.0 |
| Lee County School District | 013 | 0 | 0.0 |
| Lee County School District | 048 | 8,599 | 100.0 |
| Lee County School District | 050 | 0 | 0.0 |
| Lincoln School District | 080 | 5,430 | 80.2 |
| Lincoln School District | 081 | 1,338 | 19.8 |
| Little Rock School District | 027 | 9 | 0.0 |
| Little Rock School District | 029 | 30,487 | 16.8 |
| Little Rock School District | 030 | 26,895 | 14.9 |
| Little Rock School District | 031 | 10,635 | 5.9 |
| Little Rock School District | 032 | 13,116 | 7.2 |
| Little Rock School District | 033 | 29,375 | 16.2 |
| Little Rock School District | 034 | 29,101 | 16.1 |
| Little Rock School District | 035 | 29,971 | 16.6 |
| Little Rock School District | 036 | 11,520 | 6.4 |
| Little Rock School District | 037 | 0 | 0.0 |
| Lockesburg School District | 004 | 2,071 | 100.0 |
| Lockesburg School District | 019 | 0 | 0.0 |
| Lonoke School District | 014 | 9,426 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Lonoke School District | 036 | 0 | 0.0 |
| Lonoke School District | 042 | 0 | 0.0 |
| Magazine Schools | 020 | 0 | 0.0 |
| Magazine Schools | 074 | 2,469 | 100.0 |
| Magnet Cove School District | 010 | 128 | 4.2 |
| Magnet Cove School District | 022 | 63 | 2.1 |
| Magnet Cove School District | 026 | 2,835 | 93.7 |
| Malvern Special School District | 010 | 5,014 | 27.6 |
| Malvern Special School District | 016 | 499 | 2.7 |
| Malvern Special School District | 026 | 12,689 | 69.7 |
| Mansfield School District | 020 | 0 | 0.0 |
| Mansfield School District | 021 | 5,052 | 100.0 |
| Mansfield School District | 074 | 0 | 0.0 |
| Marion School District | 050 | 10,785 | 52.4 |
| Marion School District | 051 | 6,000 | 29.1 |
| Marion School District | 055 | 3,810 | 18.5 |
| Marked Tree School District | 049 | 0 | 0.0 |
| Marked Tree School District | 050 | 0 | 0.0 |
| Marked Tree School District | 052 | 3,288 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

AR House Illustrative Final

| School Districts | District | Population | % |
|---|---|---|---|
| Marked Tree School District | 054 | 0 | 0.0 |
| Marked Tree School District | 055 | 0 | 0.0 |
| Marvell School District | 012 | 2,125 | 100.0 |
| Marvell School District | 013 | 0 | 0.0 |
| Marvell School District | 048 | 0 | 0.0 |
| Mayflower School District | 031 | 0 | 0.0 |
| Mayflower School District | 032 | 0 | 0.0 |
| Mayflower School District | 040 | 5,175 | 86.5 |
| Mayflower School District | 065 | 0 | 0.0 |
| Mayflower School District | 070 | 806 | 13.5 |
| McCrory School District | 048 | 136 | 4.5 |
| McCrory School District | 049 | 2,916 | 95.6 |
| McGehee School District | 008 | 227 | 3.7 |
| McGehee School District | 009 | 0 | 0.0 |
| McGehee School District | 011 | 5,922 | 96.3 |
| McGehee School District | 012 | 0 | 0.0 |
| Melbourne School District | 061 | 21 | 0.4 |
| Melbourne School District | 062 | 777 | 15.2 |
| Melbourne School District | 063 | 4,301 | 84.4 |
| Mena Public Schools | 018 | 2 | 0.0 |
| Mena Public Schools | 019 | 4,558 | 36.2 |
| Mena Public Schools | 020 | 8,029 | 63.8 |
| Midland School District | 047 | 3,889 | 99.1 |
| Midland School District | 049 | 0 | 0.0 |

# Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Midland School District | 064 | 35 | 0.9 |
| Mineral Springs School District | 002 | 54 | 1.6 |
| Mineral Springs School District | 003 | 2,229 | 67.1 |
| Mineral Springs School District | 004 | 1,038 | 31.3 |
| Mineral Springs School District | 019 | 0 | 0.0 |
| Monticello School District | 008 | 2,230 | 21.4 |
| Monticello School District | 009 | 8,191 | 78.6 |
| Mount Ida School District | 018 | 3,826 | 100.0 |
| Mount Ida School District | 020 | 0 | 0.0 |
| Mount Vernon-Enola School District | 044 | 2,035 | 64.1 |
| Mount Vernon-Enola School District | 067 | 1,139 | 35.9 |
| Mountain Pine School District | 018 | 68 | 1.6 |
| Mountain Pine School District | 022 | 4,107 | 98.4 |
| Mountain Pine School District | 025 | 0 | 0.0 |
| Mountain View School District | 062 | 7,760 | 63.9 |
| Mountain View School District | 063 | 0 | 0.0 |
| Mountain View School District | 064 | 4,390 | 36.1 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Mountain View School District | 066 | 0 | 0.0 |
| Mountainburg Schools | 075 | 168 | 4.0 |
| Mountainburg Schools | 081 | 4,019 | 95.8 |
| Mountainburg Schools | 082 | 7 | 0.2 |
| Mulberry School District | 074 | 4 | 0.1 |
| Mulberry School District | 075 | 2,256 | 57.8 |
| Mulberry School District | 081 | 199 | 5.1 |
| Mulberry School District | 082 | 1,442 | 37.0 |
| Murfreesboro School District | 003 | 0 | 0.0 |
| Murfreesboro School District | 019 | 2,949 | 100.0 |
| Nashville School District | 003 | 7,159 | 78.0 |
| Nashville School District | 004 | 0 | 0.0 |
| Nashville School District | 019 | 2,019 | 22.0 |
| Nemo Vista School District | 065 | 2,236 | 100.0 |
| Nemo Vista School District | 066 | 0 | 0.0 |
| Nemo Vista School District | 067 | 0 | 0.0 |
| Nettleton School District | 052 | 2,886 | 9.8 |
| Nettleton School District | 053 | 12,046 | 40.9 |
| Nettleton School District | 054 | 12 | 0.0 |
| Nettleton School District | 058 | 11,622 | 39.5 |
| Nettleton School District | 059 | 2,859 | 9.7 |

# Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---:|---:|
| Nevada School District | 002 | 1,846 | 71.9 |
| Nevada School District | 003 | 708 | 27.6 |
| Nevada School District | 005 | 0 | 0.0 |
| Nevada School District | 006 | 0 | 0.0 |
| Nevada School District | 007 | 12 | 0.5 |
| Newport School District | 047 | 7,486 | 67.3 |
| Newport School District | 049 | 3,506 | 31.5 |
| Newport School District | 052 | 127 | 1.1 |
| North Little Rock School District | 035 | 0 | 0.0 |
| North Little Rock School District | 036 | 0 | 0.0 |
| North Little Rock School District | 037 | 27,613 | 51.7 |
| North Little Rock School District | 038 | 16,691 | 31.3 |
| North Little Rock School District | 039 | 3,170 | 5.9 |
| North Little Rock School District | 042 | 5,946 | 11.1 |
| Osceola School District | 054 | 32 | 0.5 |
| Osceola School District | 055 | 6,961 | 99.5 |
| Ouachita River School District | 018 | 1,365 | 34.6 |
| Ouachita River School District | 019 | 271 | 6.9 |
| Ouachita River School District | 020 | 2,313 | 58.6 |

# Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Ouachita School District | 010 | 1,675 | 91.9 |
| Ouachita School District | 016 | 0 | 0.0 |
| Ouachita School District | 018 | 147 | 8.1 |
| Ozark Mountain School District | 064 | 2,987 | 60.7 |
| Ozark Mountain School District | 099 | 1,671 | 34.0 |
| Ozark Mountain School District | 100 | 263 | 5.4 |
| Ozark School District | 069 | 49 | 0.5 |
| Ozark School District | 074 | 2,953 | 29.5 |
| Ozark School District | 075 | 1 | 0.0 |
| Ozark School District | 081 | 0 | 0.0 |
| Ozark School District | 082 | 7,020 | 70.0 |
| Palestine-Wheatley School District | 048 | 1,871 | 100.0 |
| Palestine-Wheatley School District | 050 | 0 | 0.0 |
| Pangburn School District | 046 | 2,960 | 90.6 |
| Pangburn School District | 047 | 308 | 9.4 |
| Pangburn School District | 064 | 0 | 0.0 |
| Paris School District | 020 | 0 | 0.0 |
| Paris School District | 069 | 0 | 0.0 |
| Paris School District | 074 | 6,653 | 100.0 |
| Perryville School District | 018 | 0 | 0.0 |
| Perryville School District | 020 | 196 | 4.0 |
| Perryville School District | 022 | 0 | 0.0 |

# Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Perryville School District | 026 | 0 | 0.0 |
| Perryville School District | 031 | 0 | 0.0 |
| Perryville School District | 065 | 32 | 0.6 |
| Perryville School District | 073 | 4,740 | 95.4 |
| Pine Bluff School District | 008 | 0 | 0.0 |
| Pine Bluff School District | 011 | 1,563 | 5.8 |
| Pine Bluff School District | 012 | 5,011 | 18.6 |
| Pine Bluff School District | 016 | 13,979 | 51.9 |
| Pine Bluff School District | 017 | 6,396 | 23.7 |
| Pottsville Public Schools | 071 | 427 | 6.4 |
| Pottsville Public Schools | 073 | 6,253 | 93.6 |
| Poyen School District | 010 | 1,204 | 100.0 |
| Poyen School District | 015 | 0 | 0.0 |
| Prairie Grove School District | 080 | 8,553 | 66.8 |
| Prairie Grove School District | 081 | 819 | 6.4 |
| Prairie Grove School District | 085 | 3,356 | 26.2 |
| Prairie Grove School District | 088 | 74 | 0.6 |
| Prescott School District | 002 | 0 | 0.0 |
| Prescott School District | 003 | 5,062 | 100.0 |
| Prescott School District | 007 | 0 | 0.0 |
| Prescott School District | 019 | 0 | 0.0 |
| Pulaski County Special School District | 012 | 1 | 0.0 |

# Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Pulaski County Special School District | 014 | 1,824 | 1.1 |
| Pulaski County Special School District | 015 | 0 | 0.0 |
| Pulaski County Special School District | 023 | 1,604 | 0.9 |
| Pulaski County Special School District | 026 | 0 | 0.0 |
| Pulaski County Special School District | 027 | 2,804 | 1.6 |
| Pulaski County Special School District | 029 | 133 | 0.1 |
| Pulaski County Special School District | 030 | 2,428 | 1.4 |
| Pulaski County Special School District | 031 | 18,095 | 10.6 |
| Pulaski County Special School District | 032 | 17,981 | 10.5 |
| Pulaski County Special School District | 034 | 22 | 0.0 |
| Pulaski County Special School District | 035 | 0 | 0.0 |
| Pulaski County Special School District | 036 | 18,103 | 10.6 |
| Pulaski County Special School District | 037 | 2,684 | 1.6 |
| Pulaski County Special School District | 038 | 13,566 | 8.0 |
| Pulaski County Special School District | 039 | 26,930 | 15.8 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Pulaski County Special School District | 040 | 11,224 | 6.6 |
| Pulaski County Special School District | 041 | 30,459 | 17.9 |
| Pulaski County Special School District | 042 | 22,746 | 13.3 |
| Pulaski County Special School District | 043 | 0 | 0.0 |
| Pulaski County Special School District | 044 | 2 | 0.0 |
| Pulaski County Special School District | 065 | 2 | 0.0 |
| Pulaski County Special School District | 070 | 0 | 0.0 |
| Pulaski County Special School District | 073 | 0 | 0.0 |
| Quitman School District | 044 | 141 | 2.8 |
| Quitman School District | 046 | 71 | 1.4 |
| Quitman School District | 066 | 3,456 | 69.4 |
| Quitman School District | 067 | 1,309 | 26.3 |
| Riverside School District | 053 | 2,330 | 53.6 |
| Riverside School District | 054 | 2,020 | 46.4 |
| Riverview School District | 013 | 1,612 | 21.9 |
| Riverview School District | 045 | 5,661 | 76.9 |
| Riverview School District | 046 | 86 | 1.2 |
| Riverview School District | 047 | 6 | 0.1 |
| Riverview School District | 048 | 0 | 0.0 |
| Rose Bud School District | 044 | 3,251 | 73.0 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Rose Bud School District | 046 | 1,100 | 24.7 |
| Rose Bud School District | 066 | 106 | 2.4 |
| Russellville Schools | 068 | 5,409 | 14.1 |
| Russellville Schools | 069 | 3,446 | 9.0 |
| Russellville Schools | 071 | 29,377 | 76.7 |
| Russellville Schools | 073 | 79 | 0.2 |
| Scranton School District | 069 | 0 | 0.0 |
| Scranton School District | 074 | 2,242 | 100.0 |
| Searcy County School District | 064 | 6,178 | 96.8 |
| Searcy County School District | 066 | 206 | 3.2 |
| Searcy County School District | 068 | 0 | 0.0 |
| Searcy School District | 044 | 1,178 | 3.6 |
| Searcy School District | 045 | 9,594 | 29.2 |
| Searcy School District | 046 | 22,075 | 67.2 |
| Sheridan School District | 010 | 6,409 | 24.4 |
| Sheridan School District | 012 | 1 | 0.0 |
| Sheridan School District | 015 | 11,109 | 42.2 |
| Sheridan School District | 016 | 0 | 0.0 |
| Sheridan School District | 017 | 2 | 0.0 |
| Sheridan School District | 027 | 8,805 | 33.5 |
| Sheridan School District | 036 | 0 | 0.0 |
| Shirley School District | 064 | 54 | 1.3 |
| Shirley School District | 066 | 4,012 | 98.7 |

## Communities of Interest (Landscape, 11x8.5)

AR House Illustrative Final

| School Districts | District | Population | % |
|---|---|---|---|
| Siloam Springs Schools | 080 | 13,661 | 56.1 |
| Siloam Springs Schools | 087 | 25 | 0.1 |
| Siloam Springs Schools | 088 | 0 | 0.0 |
| Siloam Springs Schools | 091 | 10,662 | 43.8 |
| South Conway County School District | 065 | 15,513 | 100.0 |
| South Conway County School District | 067 | 1 | 0.0 |
| South Conway County School District | 070 | 0 | 0.0 |
| South Conway County School District | 073 | 0 | 0.0 |
| South Mississippi County School District | 052 | 0 | 0.0 |
| South Mississippi County School District | 054 | 1,815 | 33.2 |
| South Mississippi County School District | 055 | 3,646 | 66.8 |
| South Side-Bee Branch School District | 065 | 0 | 0.0 |
| South Side-Bee Branch School District | 066 | 2,660 | 83.1 |
| South Side-Bee Branch School District | 067 | 540 | 16.9 |
| Southside School District | 047 | 5,170 | 90.2 |
| Southside School District | 063 | 561 | 9.8 |
| Spring Hill School District | 002 | 1,492 | 100.0 |
| Spring Hill School District | 006 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Star City School District | 008 | 7,035 | 86.5 |
| Star City School District | 011 | 1,103 | 13.6 |
| Star City School District | 012 | 0 | 0.0 |
| Stephens School District | 002 | 240 | 8.2 |
| Stephens School District | 005 | 2,676 | 91.4 |
| Stephens School District | 007 | 13 | 0.5 |
| Stuttgart School District | 012 | 321 | 3.4 |
| Stuttgart School District | 013 | 9,130 | 96.6 |
| Texarkana School District | 001 | 29,173 | 91.2 |
| Texarkana School District | 002 | 2,809 | 8.8 |
| Texarkana School District | 004 | 0 | 0.0 |
| Trumann Schools | 052 | 1,066 | 11.1 |
| Trumann Schools | 054 | 8,539 | 88.9 |
| Turrell School District | 050 | 248 | 23.7 |
| Turrell School District | 052 | 0 | 0.0 |
| Turrell School District | 055 | 801 | 76.3 |
| Two Rivers School District | 018 | 0 | 0.0 |
| Two Rivers School District | 020 | 3,484 | 55.0 |
| Two Rivers School District | 021 | 118 | 1.9 |
| Two Rivers School District | 065 | 661 | 10.4 |
| Two Rivers School District | 073 | 2,069 | 32.7 |
| Valley View School District | 052 | 4,616 | 36.8 |
| Valley View School District | 058 | 7,554 | 60.2 |
| Valley View School District | 059 | 377 | 3.0 |
| Van Buren School District | 021 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Van Buren School District | 075 | 5,948 | 17.9 |
| Van Buren School District | 076 | 0 | 0.0 |
| Van Buren School District | 078 | 0 | 0.0 |
| Van Buren School District | 079 | 27,273 | 82.1 |
| Van-Cove School District | 018 | 0 | 0.0 |
| Van-Cove School District | 019 | 1,941 | 100.0 |
| Vilonia School District | 040 | 4,130 | 25.6 |
| Vilonia School District | 041 | 0 | 0.0 |
| Vilonia School District | 044 | 7,716 | 47.8 |
| Vilonia School District | 067 | 4,307 | 26.7 |
| Waldron School District | 018 | 0 | 0.0 |
| Waldron School District | 019 | 0 | 0.0 |
| Waldron School District | 020 | 7,974 | 96.5 |
| Waldron School District | 021 | 277 | 3.4 |
| Waldron School District | 074 | 10 | 0.1 |
| Walnut Ridge School District | 047 | 0 | 0.0 |
| Walnut Ridge School District | 056 | 0 | 0.0 |
| Walnut Ridge School District | 060 | 5,990 | 100.0 |
| Warren School District | 007 | 0 | 0.0 |
| Warren School District | 008 | 8,179 | 100.0 |
| Watson Chapel School District | 010 | 2,277 | 15.0 |
| Watson Chapel School District | 012 | 67 | 0.4 |

# Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---:|---:|
| Watson Chapel School District | 016 | 1,593 | 10.5 |
| Watson Chapel School District | 017 | 11,297 | 74.2 |
| Weiner School District | 049 | 0 | 0.0 |
| Weiner School District | 052 | 1,313 | 100.0 |
| West Fork School District | 081 | 4,870 | 86.7 |
| West Fork School District | 082 | 375 | 6.7 |
| West Fork School District | 085 | 375 | 6.7 |
| West Memphis School District | 050 | 722 | 3.1 |
| West Memphis School District | 051 | 22,662 | 96.9 |
| West Side School District | 064 | 2,118 | 48.6 |
| West Side School District | 066 | 2,237 | 51.4 |
| Western Yell County School District | 020 | 2,371 | 100.0 |
| Western Yell County School District | 074 | 0 | 0.0 |
| Westside Consolidated School District | 047 | 0 | 0.0 |
| Westside Consolidated School District | 052 | 8,187 | 88.6 |
| Westside Consolidated School District | 053 | 383 | 4.1 |
| Westside Consolidated School District | 059 | 393 | 4.3 |
| Westside Consolidated School District | 060 | 282 | 3.1 |

# Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Westside School District | 069 | 3,599 | 100.0 |
| Westside School District | 074 | 0 | 0.0 |
| Westside School District | 082 | 0 | 0.0 |
| White County Central School District | 045 | 2,213 | 59.8 |
| White County Central School District | 046 | 958 | 25.9 |
| White County Central School District | 047 | 527 | 14.3 |
| White Hall School District | 010 | 0 | 0.0 |
| White Hall School District | 012 | 5,066 | 36.8 |
| White Hall School District | 017 | 8,684 | 63.2 |
| Wickes School District | 004 | 3 | 0.1 |
| Wickes School District | 019 | 2,840 | 99.9 |
| Wonderview School District | 065 | 2,758 | 98.6 |
| Wonderview School District | 066 | 0 | 0.0 |
| Wonderview School District | 073 | 38 | 1.4 |
| Woodlawn School District | 008 | 2,474 | 96.4 |
| Woodlawn School District | 016 | 91 | 3.6 |
| Wynne Public Schools | 048 | 0 | 0.0 |
| Wynne Public Schools | 049 | 12,624 | 92.8 |
| Wynne Public Schools | 050 | 978 | 7.2 |
| Wynne Public Schools | 052 | 0 | 0.0 |

**Communities of Interest (Landscape, 11x8.5)**                    AR House Illustrative Final

**School Districts            -- Listed by District**

| | Population | % |
|---|---|---|
| Texarkana School District (part) | 29,173 | 91.2 |
| **District 001 Totals** | **29,173** | |
| Ashdown School District (part) | 1 | 0.0 |
| Camden Fairview School District (part) | 0 | 0.0 |
| Hope School District (part) | 3,145 | 22.5 |
| Mineral Springs School District (part) | 54 | 1.6 |
| Nevada School District (part) | 1,846 | 71.9 |
| Prescott School District (part) | 0 | 0.0 |
| Stephens School District (part) | 240 | 8.2 |
| Texarkana School District (part) | 2,809 | 8.8 |
| **District 002 Totals** | **9,587** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Ashdown School District (part) | 0 | 0.0 |
| Camden Fairview School District (part) | 0 | 0.0 |
| Delight School District (part) | 0 | 0.0 |
| Gurdon School District (part) | 0 | 0.0 |
| Hope School District (part) | 10,810 | 77.5 |
| Mineral Springs School District (part) | 2,229 | 67.1 |
| Murfreesboro School District (part) | 0 | 0.0 |
| Nashville School District (part) | 7,159 | 78.0 |
| Nevada School District (part) | 708 | 27.6 |
| **District 003 Totals** | **29,219** | |
| Dierks School District (part) | 162 | 6.4 |
| Hope School District (part) | 0 | 0.0 |
| Mineral Springs School District (part) | 1,038 | 31.3 |
| Nashville School District (part) | 0 | 0.0 |
| Texarkana School District (part) | 0 | 0.0 |
| Wickes School District (part) | 3 | 0.1 |
| **District 004 Totals** | **28,623** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Camden Fairview School District (part) | 6,574 | 42.6 |
| Harmony Grove School District (part) | 0 | 0.0 |
| Nevada School District (part) | 0 | 0.0 |
| Stephens School District (part) | 2,676 | 91.4 |
| **District 005 Totals** | **9,250** | |
| Hampton School District (part) | 0 | 0.0 |
| Hermitage School District (part) | 0 | 0.0 |
| Hope School District (part) | 0 | 0.0 |
| Nevada School District (part) | 0 | 0.0 |
| Spring Hill School District (part) | 0 | 0.0 |
| **District 006 Totals** | | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Bearden School District (part) | 2,777 | 94.9 |
| Camden Fairview School District (part) | 8,873 | 57.4 |
| Cleveland County School District (part) | 0 | 0.0 |
| Fordyce School District (part) | 108 | 2.3 |
| Gurdon School District (part) | 2,393 | 63.3 |
| Harmony Grove School District (part) | 3,071 | 68.2 |
| Hermitage School District (part) | 0 | 0.0 |
| Nevada School District (part) | 12 | 0.5 |
| Prescott School District (part) | 0 | 0.0 |
| Stephens School District (part) | 13 | 0.5 |
| Warren School District (part) | 0 | 0.0 |
| **District 007 Totals** | **20,967** |  |

## Communities of Interest (Landscape, 11x8.5)

AR House Illustrative Final

| | Population | % |
|---|---|---|
| Bearden School District (part) | 0 | 0.0 |
| Cleveland County School District (part) | 2,741 | 58.7 |
| Dermott School District (part) | 0 | 0.0 |
| Drew Central School District (part) | 3,077 | 49.9 |
| Dumas School District (part) | 842 | 7.9 |
| Fordyce School District (part) | 0 | 0.0 |
| Hampton School District (part) | 0 | 0.0 |
| McGehee School District (part) | 227 | 3.7 |
| Monticello School District (part) | 2,230 | 21.4 |
| Pine Bluff School District (part) | 0 | 0.0 |
| Star City School District (part) | 7,035 | 86.5 |
| Woodlawn School District (part) | 2,474 | 96.4 |
| **District 008 Totals** | **29,149** | |
| Dermott School District (part) | 356 | 10.3 |
| Drew Central School District (part) | 3,094 | 50.1 |
| Hermitage School District (part) | 0 | 0.0 |
| McGehee School District (part) | 0 | 0.0 |
| Monticello School District (part) | 8,191 | 78.6 |
| **District 009 Totals** | **11,641** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Arkadelphia School District (part) | 0 | 0.0 |
| Bauxite School District (part) | 0 | 0.0 |
| Benton School District (part) | 1 | 0.0 |
| Bismarck Public Schools (part) | 1,713 | 26.6 |
| Cleveland County School District (part) | 0 | 0.0 |
| Cutter-Morning Star School District (part) | 88 | 2.3 |
| Dollarway School District (part) | 0 | 0.0 |
| Glen Rose School District (part) | 3,252 | 60.4 |
| Harmony Grove School District (part) | 0 | 0.0 |
| Hot Springs School District (part) | 208 | 0.7 |
| Lakeside School District (part) | 7,028 | 37.1 |
| Magnet Cove School District (part) | 128 | 4.2 |
| Malvern Special School District (part) | 5,014 | 27.6 |
| Ouachita School District (part) | 1,675 | 91.9 |
| Sheridan School District (part) | 6,409 | 24.4 |
| Watson Chapel School District (part) | 2,277 | 15.0 |
| White Hall School District (part) | 0 | 0.0 |
| **District 010 Totals** | **28,997** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Altheimer Unified School District (part) | 0 | 0.0 |
| Dermott School District (part) | 3,088 | 89.7 |
| DeWitt School District (part) | 0 | 0.0 |
| Drew Central School District (part) | 0 | 0.0 |
| Dumas School District (part) | 9,797 | 92.1 |
| Elaine School District (part) | 47 | 5.3 |
| McGehee School District (part) | 5,922 | 96.3 |
| Pine Bluff School District (part) | 1,563 | 5.8 |
| Star City School District (part) | 1,103 | 13.6 |
| **District 011 Totals** | **21,520** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Carlisle School District (part) | 0 | 0.0 |
| Clarendon School District (part) | 40 | 1.3 |
| DeWitt School District (part) | 3,034 | 37.8 |
| Dollarway School District (part) | 4,713 | 64.2 |
| Dumas School District (part) | 0 | 0.0 |
| Elaine School District (part) | 839 | 94.7 |
| England School District (part) | 0 | 0.0 |
| Helena-West Helena School District (part) | 1,261 | 11.3 |
| Lee County School District (part) | 0 | 0.0 |
| McGehee School District (part) | 0 | 0.0 |
| Pine Bluff School District (part) | 5,011 | 18.6 |
| Pulaski County Special School District (part) | 1 | 0.0 |
| Sheridan School District (part) | 1 | 0.0 |
| Star City School District (part) | 0 | 0.0 |
| Stuttgart School District (part) | 321 | 3.4 |
| Watson Chapel School District (part) | 67 | 0.4 |
| White Hall School District (part) | 5,066 | 36.8 |
| **District 012 Totals** | **28,616** | |

# Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Augusta School District (part) | 0 | 0.0 |
| Bald Knob School District (part) | 3,907 | 58.6 |
| Beebe School District (part) | 122 | 0.7 |
| Brinkley School District (part) | 0 | 0.0 |
| Carlisle School District (part) | 35 | 0.9 |
| Clarendon School District (part) | 1,302 | 40.9 |
| DeWitt School District (part) | 4,996 | 62.2 |
| Lee County School District (part) | 0 | 0.0 |
| Marvell School District (part) | 0 | 0.0 |
| Riverview School District (part) | 1,612 | 21.9 |
| Stuttgart School District (part) | 9,130 | 96.6 |
| **District 013 Totals** | **29,223** | |
| Altheimer Unified School District (part) | 0 | 0.0 |
| Beebe School District (part) | 4 | 0.0 |
| Cabot Public Schools (part) | 12,352 | 22.4 |
| Carlisle School District (part) | 3,852 | 99.1 |
| De Valls Bluff Schools (part) | 0 | 0.0 |
| Des Arc Public Schools (part) | 17 | 0.5 |
| DeWitt School District (part) | 0 | 0.0 |
| Hazen School District (part) | 0 | 0.0 |
| Pulaski County Special School District (part) | 1,824 | 1.1 |
| **District 014 Totals** | **31,164** | |

# Communities of Interest (Landscape, 11x8.5)

AR House Illustrative Final

| | Population | % |
|---|---|---|
| Bauxite School District (part) | 5,147 | 74.9 |
| Benton School District (part) | 4,725 | 14.7 |
| Bryant Public Schools (part) | 2,551 | 4.5 |
| Glen Rose School District (part) | 656 | 12.2 |
| Harmony Grove School District (part) | 4,918 | 84.1 |
| Poyen School District (part) | 0 | 0.0 |
| Pulaski County Special School District (part) | 0 | 0.0 |
| Sheridan School District (part) | 11,109 | 42.2 |
| **District 015 Totals** | **29,106** | |
| Arkadelphia School District (part) | 4,653 | 30.1 |
| Bearden School District (part) | 148 | 5.1 |
| Cleveland County School District (part) | 1,927 | 41.3 |
| Fordyce School District (part) | 4,502 | 97.7 |
| Gurdon School District (part) | 0 | 0.0 |
| Harmony Grove School District (part) | 1,429 | 31.8 |
| Malvern Special School District (part) | 499 | 2.7 |
| Ouachita School District (part) | 0 | 0.0 |
| Pine Bluff School District (part) | 13,979 | 51.9 |
| Sheridan School District (part) | 0 | 0.0 |
| Watson Chapel School District (part) | 1,593 | 10.5 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Woodlawn School District (part) | 91 | 3.6 |
| **District 016 Totals** | **28,821** | |
| Dollarway School District (part) | 2,633 | 35.8 |
| Pine Bluff School District (part) | 6,396 | 23.7 |
| Sheridan School District (part) | 2 | 0.0 |
| Watson Chapel School District (part) | 11,297 | 74.2 |
| White Hall School District (part) | 8,684 | 63.2 |
| **District 017 Totals** | **29,012** | |

## Communities of Interest (Landscape, 11x8.5)

AR House Illustrative Final

|  | Population | % |
|---|---|---|
| Arkadelphia School District (part) | 8,484 | 54.9 |
| Bismarck Public Schools (part) | 4,712 | 73.3 |
| Centerpoint School District (part) | 639 | 12.3 |
| Jessieville School District (part) | 650 | 8.9 |
| Kirby School District (part) | 0 | 0.0 |
| Lake Hamilton School District (part) | 5,699 | 21.7 |
| Lakeside School District (part) | 1 | 0.0 |
| Mena Public Schools (part) | 2 | 0.0 |
| Mountain Pine School District (part) | 68 | 1.6 |
| Ouachita River School District (part) | 1,365 | 34.6 |
| Ouachita School District (part) | 147 | 8.1 |
| Perryville School District (part) | 0 | 0.0 |
| Two Rivers School District (part) | 0 | 0.0 |
| Van-Cove School District (part) | 0 | 0.0 |
| Waldron School District (part) | 0 | 0.0 |
| **District 018 Totals** | **28,947** | |

## Communities of Interest (Landscape, 11x8.5)

AR House Illustrative Final

|  | Population | % |
|---|---|---|
| Arkadelphia School District (part) | 2,304 | 14.9 |
| Bismarck Public Schools (part) | 0 | 0.0 |
| Blevins School District (part) | 0 | 0.0 |
| Caddo Hills School District (part) | 3 | 0.1 |
| Camden Fairview School District (part) | 0 | 0.0 |
| Centerpoint School District (part) | 4,561 | 87.7 |
| De Queen School District (part) | 40 | 0.4 |
| Dierks School District (part) | 2,378 | 93.6 |
| Gurdon School District (part) | 1,387 | 36.7 |
| Harmony Grove School District (part) | 0 | 0.0 |
| Lockesburg School District (part) | 0 | 0.0 |
| Mena Public Schools (part) | 4,558 | 36.2 |
| Mineral Springs School District (part) | 0 | 0.0 |
| Nashville School District (part) | 2,019 | 22.0 |
| Ouachita River School District (part) | 271 | 6.9 |
| Prescott School District (part) | 0 | 0.0 |
| Waldron School District (part) | 0 | 0.0 |
| **District 019 Totals** | **29,492** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Booneville School District (part) | 0 | 0.0 |
| Bryant Public Schools (part) | 0 | 0.0 |
| Dardanelle Public Schools (part) | 1,246 | 12.2 |
| Hartford School District (part) | 0 | 0.0 |
| Jessieville School District (part) | 0 | 0.0 |
| Magazine Schools (part) | 0 | 0.0 |
| Mansfield School District (part) | 0 | 0.0 |
| Mena Public Schools (part) | 8,029 | 63.8 |
| Mount Ida School District (part) | 0 | 0.0 |
| Ouachita River School District (part) | 2,313 | 58.6 |
| Paris School District (part) | 0 | 0.0 |
| Perryville School District (part) | 196 | 4.0 |
| Two Rivers School District (part) | 3,484 | 55.0 |
| Waldron School District (part) | 7,974 | 96.5 |
| **District 020 Totals** | **29,135** | |
| Booneville School District (part) | 47 | 0.6 |
| Danville School District (part) | 0 | 0.0 |
| Fort Smith Public Schools (part) | 4,808 | 5.4 |
| Greenwood School District (part) | 14,706 | 64.0 |
| Lavaca Public Schools (part) | 465 | 9.4 |
| Two Rivers School District (part) | 118 | 1.9 |
| Van Buren School District (part) | 0 | 0.0 |
| Waldron School District (part) | 277 | 3.4 |
| **District 021 Totals** | **30,952** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Benton School District (part) | 674 | 2.1 |
| Bryant Public Schools (part) | 0 | 0.0 |
| Cutter-Morning Star School District (part) | 1,834 | 48.7 |
| Fountain Lake School District (part) | 8,285 | 52.3 |
| Hot Springs School District (part) | 736 | 2.4 |
| Jessieville School District (part) | 6,619 | 90.2 |
| Lake Hamilton School District (part) | 6,419 | 24.5 |
| Lakeside School District (part) | 0 | 0.0 |
| Magnet Cove School District (part) | 63 | 2.1 |
| Mountain Pine School District (part) | 4,107 | 98.4 |
| Perryville School District (part) | 0 | 0.0 |
| **District 022 Totals** | **28,737** | |
| Benton School District (part) | 10,266 | 31.9 |
| Bryant Public Schools (part) | 18,148 | 32.3 |
| Pulaski County Special School District (part) | 1,604 | 0.9 |
| **District 023 Totals** | **30,018** | |
| Bismarck Public Schools (part) | 7 | 0.1 |
| Hot Springs School District (part) | 11,473 | 37.6 |
| Lake Hamilton School District (part) | 13,748 | 52.4 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Lakeside School District (part) | 3,455 | 18.2 |
| **District 024 Totals** | **28,683** | |
| Cutter-Morning Star School District (part) | 1,848 | 49.0 |
| Fountain Lake School District (part) | 35 | 0.2 |
| Hot Springs School District (part) | 18,093 | 59.3 |
| Lake Hamilton School District (part) | 369 | 1.4 |
| Lakeside School District (part) | 8,478 | 44.7 |
| Mountain Pine School District (part) | 0 | 0.0 |
| **District 025 Totals** | **28,823** | |

# Communities of Interest (Landscape, 11x8.5)

AR House Illustrative Final

|  | Population | % |
|---|---|---|
| Benton School District (part) | 1,988 | 6.2 |
| Bryant Public Schools (part) | 1,671 | 3.0 |
| Cutter-Morning Star School District (part) | 0 | 0.0 |
| Fountain Lake School District (part) | 7,535 | 47.5 |
| Glen Rose School District (part) | 1,479 | 27.5 |
| Harmony Grove School District (part) | 932 | 15.9 |
| Jessieville School District (part) | 73 | 1.0 |
| Lakeside School District (part) | 0 | 0.0 |
| Magnet Cove School District (part) | 2,835 | 93.7 |
| Malvern Special School District (part) | 12,689 | 69.7 |
| Perryville School District (part) | 0 | 0.0 |
| Pulaski County Special School District (part) | 0 | 0.0 |
| **District 026 Totals** | **29,202** | |
| Bryant Public Schools (part) | 18,758 | 33.4 |
| Little Rock School District (part) | 9 | 0.0 |
| Pulaski County Special School District (part) | 2,804 | 1.6 |
| Sheridan School District (part) | 8,805 | 33.5 |
| **District 027 Totals** | **30,376** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Bauxite School District (part) | 1,727 | 25.1 |
| Benton School District (part) | 14,567 | 45.2 |
| Bryant Public Schools (part) | 12,949 | 23.0 |
| **District 028 Totals** | **29,243** | |
| Bryant Public Schools (part) | 3 | 0.0 |
| Little Rock School District (part) | 30,487 | 16.8 |
| Pulaski County Special School District (part) | 133 | 0.1 |
| **District 029 Totals** | **30,623** | |
| Bryant Public Schools (part) | 0 | 0.0 |
| Little Rock School District (part) | 26,895 | 14.9 |
| Pulaski County Special School District (part) | 2,428 | 1.4 |
| **District 030 Totals** | **29,323** | |
| Bryant Public Schools (part) | 2,138 | 3.8 |
| East End School District (part) | 153 | 4.0 |
| Little Rock School District (part) | 10,635 | 5.9 |
| Mayflower School District (part) | 0 | 0.0 |
| Perryville School District (part) | 0 | 0.0 |
| Pulaski County Special School District (part) | 18,095 | 10.6 |
| **District 031 Totals** | **31,021** | |

## Communities of Interest (Landscape, 11x8.5)

AR House Illustrative Final

|  | Population | % |
|---|---|---|
| Little Rock School District (part) | 13,116 | 7.2 |
| Mayflower School District (part) | 0 | 0.0 |
| Pulaski County Special School District (part) | 17,981 | 10.5 |
| **District 032 Totals** | **31,097** | |
| Little Rock School District (part) | 29,375 | 16.2 |
| **District 033 Totals** | **29,375** | |
| Little Rock School District (part) | 29,101 | 16.1 |
| Pulaski County Special School District (part) | 22 | 0.0 |
| **District 034 Totals** | **29,123** | |
| Little Rock School District (part) | 29,971 | 16.6 |
| North Little Rock School District (part) | 0 | 0.0 |
| Pulaski County Special School District (part) | 0 | 0.0 |
| **District 035 Totals** | **29,971** | |

# Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Altheimer Unified School District (part) | 0 | 0.0 |
| England School District (part) | 0 | 0.0 |
| Little Rock School District (part) | 11,520 | 6.4 |
| Lonoke School District (part) | 0 | 0.0 |
| North Little Rock School District (part) | 0 | 0.0 |
| Pulaski County Special School District (part) | 18,103 | 10.6 |
| Sheridan School District (part) | 0 | 0.0 |
| **District 036 Totals** | **29,623** | |
| Little Rock School District (part) | 0 | 0.0 |
| North Little Rock School District (part) | 27,613 | 51.7 |
| Pulaski County Special School District (part) | 2,684 | 1.6 |
| **District 037 Totals** | **30,297** | |
| North Little Rock School District (part) | 16,691 | 31.3 |
| Pulaski County Special School District (part) | 13,566 | 8.0 |
| **District 038 Totals** | **30,257** | |
| North Little Rock School District (part) | 3,170 | 5.9 |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Pulaski County Special School District (part) | 26,930 | 15.8 |
| **District 039 Totals** | **30,100** | |
| Conway Public Schools (part) | 11,015 | 14.4 |
| Mayflower School District (part) | 5,175 | 86.5 |
| Pulaski County Special School District (part) | 11,224 | 6.6 |
| Vilonia School District (part) | 4,130 | 25.6 |
| **District 040 Totals** | **31,544** | |
| Cabot Public Schools (part) | 0 | 0.0 |
| Pulaski County Special School District (part) | 30,459 | 17.9 |
| Vilonia School District (part) | 0 | 0.0 |
| **District 041 Totals** | **30,459** | |
| Lonoke School District (part) | 0 | 0.0 |
| North Little Rock School District (part) | 5,946 | 11.1 |
| Pulaski County Special School District (part) | 22,746 | 13.3 |
| **District 042 Totals** | **28,692** | |
| Cabot Public Schools (part) | 30,797 | 55.8 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Pulaski County Special School District (part) | 0 | 0.0 |
| **District 043 Totals** | **30,797** | |
| Beebe School District (part) | 4,702 | 25.4 |
| Cabot Public Schools (part) | 12,050 | 21.8 |
| Mount Vernon-Enola School District (part) | 2,035 | 64.1 |
| Pulaski County Special School District (part) | 2 | 0.0 |
| Quitman School District (part) | 141 | 2.8 |
| Rose Bud School District (part) | 3,251 | 73.0 |
| Searcy School District (part) | 1,178 | 3.6 |
| Vilonia School District (part) | 7,716 | 47.8 |
| **District 044 Totals** | **31,075** | |
| Beebe School District (part) | 12,180 | 65.9 |
| Cabot Public Schools (part) | 0 | 0.0 |
| Des Arc Public Schools (part) | 0 | 0.0 |
| Riverview School District (part) | 5,661 | 76.9 |
| Searcy School District (part) | 9,594 | 29.2 |
| White County Central School District (part) | 2,213 | 59.8 |
| **District 045 Totals** | **29,648** | |

## Communities of Interest (Landscape, 11x8.5)

AR House Illustrative Final

|  | Population | % |
|---|---|---|
| Beebe School District (part) | 1,476 | 8.0 |
| Concord Public Schools (part) | 849 | 20.9 |
| Heber Springs School District (part) | 822 | 7.1 |
| Pangburn School District (part) | 2,960 | 90.6 |
| Quitman School District (part) | 71 | 1.4 |
| Riverview School District (part) | 86 | 1.2 |
| Rose Bud School District (part) | 1,100 | 24.7 |
| Searcy School District (part) | 22,075 | 67.2 |
| White County Central School District (part) | 958 | 25.9 |
| **District 046 Totals** | **30,397** | |

## Communities of Interest (Landscape, 11x8.5)

AR House Illustrative Final

| | Population | % |
|---|---|---|
| Augusta School District (part) | 0 | 0.0 |
| Bald Knob School District (part) | 2,525 | 37.9 |
| Batesville School District (part) | 1,772 | 8.6 |
| Bradford School District (part) | 1,320 | 49.6 |
| Cave City School District (part) | 78 | 0.9 |
| Cedar Ridge School District (part) | 4,793 | 89.7 |
| Concord Public Schools (part) | 0 | 0.0 |
| Hillcrest School District (part) | 18 | 0.5 |
| Jackson County School District (part) | 3,265 | 78.5 |
| Midland School District (part) | 3,889 | 99.1 |
| Newport School District (part) | 7,486 | 67.3 |
| Pangburn School District (part) | 308 | 9.4 |
| Riverview School District (part) | 6 | 0.1 |
| Southside School District (part) | 5,170 | 90.2 |
| Walnut Ridge School District (part) | 0 | 0.0 |
| Westside Consolidated School District (part) | 0 | 0.0 |
| White County Central School District (part) | 527 | 14.3 |
| **District 047 Totals** | **31,157** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Augusta School District (part) | 2,353 | 77.9 |
| Bald Knob School District (part) | 0 | 0.0 |
| Barton-Lexa School District (part) | 0 | 0.0 |
| Clarendon School District (part) | 1,841 | 57.8 |
| De Valls Bluff Schools (part) | 0 | 0.0 |
| Des Arc Public Schools (part) | 0 | 0.0 |
| Forrest City School District (part) | 333 | 1.7 |
| Hazen School District (part) | 0 | 0.0 |
| Helena-West Helena School District (part) | 9,870 | 88.7 |
| Hughes School District (part) | 0 | 0.0 |
| Marvell School District (part) | 0 | 0.0 |
| McCrory School District (part) | 136 | 4.5 |
| Riverview School District (part) | 0 | 0.0 |
| Wynne Public Schools (part) | 0 | 0.0 |
| **District 048 Totals** | **28,702** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Augusta School District (part) | 668 | 22.1 |
| Bald Knob School District (part) | 233 | 3.5 |
| Bradford School District (part) | 1,341 | 50.4 |
| Cedar Ridge School District (part) | 0 | 0.0 |
| Cross County School District (part) | 3,242 | 95.7 |
| Earle School District (part) | 0 | 0.0 |
| Forrest City School District (part) | 5,641 | 28.8 |
| Harrisburg School District (part) | 0 | 0.0 |
| Jackson County School District (part) | 0 | 0.0 |
| Marked Tree School District (part) | 0 | 0.0 |
| McCrory School District (part) | 2,916 | 95.6 |
| Midland School District (part) | 0 | 0.0 |
| Newport School District (part) | 3,506 | 31.5 |
| Weiner School District (part) | 0 | 0.0 |
| Wynne Public Schools (part) | 12,624 | 92.8 |
| **District 049 Totals** | **30,171** |  |

## Communities of Interest (Landscape, 11x8.5)

AR House Illustrative Final

|  | Population | % |
|---|---|---|
| Cross County School District (part) | 0 | 0.0 |
| Forrest City School District (part) | 13,608 | 69.5 |
| Lee County School District (part) | 0 | 0.0 |
| Marion School District (part) | 10,785 | 52.4 |
| Marked Tree School District (part) | 0 | 0.0 |
| Palestine-Wheatley School District (part) | 0 | 0.0 |
| Turrell School District (part) | 248 | 23.7 |
| West Memphis School District (part) | 722 | 3.1 |
| Wynne Public Schools (part) | 978 | 7.2 |
| **District 050 Totals** | **31,204** | |
| Marion School District (part) | 6,000 | 29.1 |
| West Memphis School District (part) | 22,662 | 96.9 |
| **District 051 Totals** | **28,662** | |

## Communities of Interest (Landscape, 11x8.5)    AR House Illustrative Final

|  | Population | % |
|---|---|---|
| Bay School District (part) | 2,372 | 78.8 |
| Cross County School District (part) | 146 | 4.3 |
| Earle School District (part) | 0 | 0.0 |
| East Poinsett County School District (part) | 969 | 30.4 |
| Greene County Technical School District (part) | 0 | 0.0 |
| Hoxie School District (part) | 0 | 0.0 |
| Jackson County School District (part) | 894 | 21.5 |
| Jonesboro Public Schools (part) | 21 | 0.1 |
| Nettleton School District (part) | 2,886 | 9.8 |
| Newport School District (part) | 127 | 1.1 |
| South Mississippi County School District (part) | 0 | 0.0 |
| Trumann Schools (part) | 1,066 | 11.1 |
| Turrell School District (part) | 0 | 0.0 |
| Valley View School District (part) | 4,616 | 36.8 |
| Westside Consolidated School District (part) | 8,187 | 88.6 |
| Wynne Public Schools (part) | 0 | 0.0 |
| **District 052 Totals** | **31,270** | |

## Communities of Interest (Landscape, 11x8.5)

AR House Illustrative Final

| | Population | % |
|---|---|---|
| Bay School District (part) | 359 | 11.9 |
| Buffalo Island Central School District (part) | 0 | 0.0 |
| Greene County Technical School District (part) | 239 | 1.2 |
| Jonesboro Public Schools (part) | 1,994 | 5.3 |
| Nettleton School District (part) | 12,046 | 40.9 |
| Riverside School District (part) | 2,330 | 53.6 |
| Westside Consolidated School District (part) | 383 | 4.1 |
| **District 053 Totals** | **30,101** | |
| Armorel School District (part) | 1,231 | 83.5 |
| Bay School District (part) | 280 | 9.3 |
| Blytheville School District (part) | 1,473 | 10.1 |
| Brookland School District (part) | 16 | 0.1 |
| East Poinsett County School District (part) | 2,223 | 69.7 |
| Gosnell School District (part) | 4,182 | 90.0 |
| Marked Tree School District (part) | 0 | 0.0 |
| Nettleton School District (part) | 12 | 0.0 |
| Osceola School District (part) | 32 | 0.5 |
| Riverside School District (part) | 2,020 | 46.4 |
| South Mississippi County School District (part) | 1,815 | 33.2 |
| Trumann Schools (part) | 8,539 | 88.9 |
| **District 054 Totals** | **31,577** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Armorel School District (part) | 244 | 16.5 |
| Blytheville School District (part) | 13,116 | 89.9 |
| East Poinsett County School District (part) | 0 | 0.0 |
| Gosnell School District (part) | 465 | 10.0 |
| Marion School District (part) | 3,810 | 18.5 |
| Marked Tree School District (part) | 0 | 0.0 |
| South Mississippi County School District (part) | 3,646 | 66.8 |
| Turrell School District (part) | 801 | 76.3 |
| **District 055 Totals** | **29,043** | |
| Black Rock School District (part) | 0 | 0.0 |
| Greene County Technical School District (part) | 329 | 1.6 |
| Walnut Ridge School District (part) | 0 | 0.0 |
| **District 056 Totals** | **329** | |
| Brookland School District (part) | 0 | 0.0 |
| Greene County Technical School District (part) | 13,295 | 65.8 |
| **District 057 Totals** | **13,295** | |
| Jonesboro Public Schools (part) | 9,953 | 26.5 |
| Nettleton School District (part) | 11,622 | 39.5 |

## Communities of Interest (Landscape, 11x8.5)

AR House Illustrative Final

|  | Population | % |
|---|---|---|
| Valley View School District (part) | 7,554 | 60.2 |
| **District 058 Totals** | **29,129** | |
| Jonesboro Public Schools (part) | 25,667 | 68.2 |
| Nettleton School District (part) | 2,859 | 9.7 |
| Valley View School District (part) | 377 | 3.0 |
| Westside Consolidated School District (part) | 393 | 4.3 |
| **District 059 Totals** | **29,296** | |
| Brookland School District (part) | 0 | 0.0 |
| Buffalo Island Central School District (part) | 0 | 0.0 |
| Cedar Ridge School District (part) | 0 | 0.0 |
| Greene County Technical School District (part) | 6,336 | 31.4 |
| Hillcrest School District (part) | 2,436 | 67.8 |
| Jackson County School District (part) | 0 | 0.0 |
| Westside Consolidated School District (part) | 282 | 3.1 |
| **District 060 Totals** | **20,394** | |

# Communities of Interest (Landscape, 11x8.5)

<span style="float:right">AR House Illustrative Final</span>

|  | Population | % |
|---|---:|---:|
| Calico Rock School District (part) | 0 | 0.0 |
| Cave City School District (part) | 5,329 | 63.8 |
| Cedar Ridge School District (part) | 8 | 0.1 |
| Hillcrest School District (part) | 1,140 | 31.7 |
| Melbourne School District (part) | 21 | 0.4 |
| **District 061 Totals** | **6,498** | |
| Batesville School District (part) | 994 | 4.8 |
| Concord Public Schools (part) | 191 | 4.7 |
| Melbourne School District (part) | 777 | 15.2 |
| Mountain View School District (part) | 7,760 | 63.9 |
| **District 062 Totals** | **13,377** | |
| Batesville School District (part) | 17,858 | 86.6 |
| Cave City School District (part) | 2,951 | 35.3 |
| Cedar Ridge School District (part) | 542 | 10.1 |
| Concord Public Schools (part) | 130 | 3.2 |
| Melbourne School District (part) | 4,301 | 84.4 |
| Mountain View School District (part) | 0 | 0.0 |
| Southside School District (part) | 561 | 9.8 |
| **District 063 Totals** | **26,343** | |

## Communities of Interest (Landscape, 11x8.5)

AR House Illustrative Final

|  | Population | % |
|---|---|---|
| Batesville School District (part) | 0 | 0.0 |
| Calico Rock School District (part) | 0 | 0.0 |
| Clinton School District (part) | 0 | 0.0 |
| Concord Public Schools (part) | 2,887 | 71.2 |
| Deer/Mount Judea School District (part) | 940 | 44.3 |
| Heber Springs School District (part) | 906 | 7.9 |
| Hector School District (part) | 11 | 0.3 |
| Jasper School District (part) | 2,877 | 55.0 |
| Midland School District (part) | 35 | 0.9 |
| Mountain View School District (part) | 4,390 | 36.1 |
| Ozark Mountain School District (part) | 2,987 | 60.7 |
| Pangburn School District (part) | 0 | 0.0 |
| Searcy County School District (part) | 6,178 | 96.8 |
| Shirley School District (part) | 54 | 1.3 |
| West Side School District (part) | 2,118 | 48.6 |
| **District 064 Totals** | **23,383** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Atkins Public Schools (part) | 1 | 0.0 |
| Clinton School District (part) | 1 | 0.0 |
| Conway Public Schools (part) | 4,183 | 5.5 |
| Dardanelle Public Schools (part) | 117 | 1.1 |
| East End School District (part) | 3,598 | 93.0 |
| Greenbrier School District (part) | 130 | 0.7 |
| Hector School District (part) | 1 | 0.0 |
| Mayflower School District (part) | 0 | 0.0 |
| Perryville School District (part) | 32 | 0.6 |
| Pulaski County Special School District (part) | 2 | 0.0 |
| South Side-Bee Branch School District (part) | 0 | 0.0 |
| Two Rivers School District (part) | 661 | 10.4 |
| Wonderview School District (part) | 2,758 | 98.6 |
| **District 065 Totals** | **29,233** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Greenbrier School District (part) | 0 | 0.0 |
| Guy-Perkins Schools (part) | 0 | 0.0 |
| Heber Springs School District (part) | 9,786 | 85.0 |
| Hector School District (part) | 0 | 0.0 |
| Mountain View School District (part) | 0 | 0.0 |
| Nemo Vista School District (part) | 0 | 0.0 |
| Quitman School District (part) | 3,456 | 69.4 |
| Rose Bud School District (part) | 106 | 2.4 |
| Searcy County School District (part) | 206 | 3.2 |
| Shirley School District (part) | 4,012 | 98.7 |
| South Side-Bee Branch School District (part) | 2,660 | 83.1 |
| West Side School District (part) | 2,237 | 51.4 |
| Wonderview School District (part) | 0 | 0.0 |
| **District 066 Totals** | **30,757** |  |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Conway Public Schools (part) | 2,005 | 2.6 |
| Greenbrier School District (part) | 17,492 | 99.3 |
| Mount Vernon-Enola School District (part) | 1,139 | 35.9 |
| Nemo Vista School District (part) | 0 | 0.0 |
| Quitman School District (part) | 1,309 | 26.3 |
| South Conway County School District (part) | 1 | 0.0 |
| South Side-Bee Branch School District (part) | 540 | 16.9 |
| Vilonia School District (part) | 4,307 | 26.7 |
| **District 067 Totals** | **29,251** | |
| Clinton School District (part) | 34 | 0.4 |
| Deer/Mount Judea School District (part) | 1,181 | 55.7 |
| Dover School District (part) | 7,805 | 97.1 |
| Elkins School District (part) | 2 | 0.0 |
| Hector School District (part) | 2,934 | 79.8 |
| Huntsville School District (part) | 10,785 | 69.9 |
| Jasper School District (part) | 1,498 | 28.6 |
| Lamar School District (part) | 110 | 1.6 |
| Russellville Schools (part) | 5,409 | 14.1 |
| Searcy County School District (part) | 0 | 0.0 |
| **District 068 Totals** | **29,758** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Dardanelle Public Schools (part) | 0 | 0.0 |
| Deer/Mount Judea School District (part) | 0 | 0.0 |
| Dover School District (part) | 2 | 0.0 |
| Huntsville School District (part) | 0 | 0.0 |
| Jasper School District (part) | 646 | 12.3 |
| Lamar School District (part) | 6,997 | 98.5 |
| Ozark School District (part) | 49 | 0.5 |
| Paris School District (part) | 0 | 0.0 |
| Russellville Schools (part) | 3,446 | 9.0 |
| Scranton School District (part) | 0 | 0.0 |
| **District 069 Totals** | **29,195** | |
| Conway Public Schools (part) | 29,853 | 39.0 |
| East End School District (part) | 0 | 0.0 |
| Mayflower School District (part) | 806 | 13.5 |
| Pulaski County Special School District (part) | 0 | 0.0 |
| South Conway County School District (part) | 0 | 0.0 |
| **District 070 Totals** | **30,659** | |
| Pottsville Public Schools (part) | 427 | 6.4 |
| Russellville Schools (part) | 29,377 | 76.7 |
| **District 071 Totals** | **29,804** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Conway Public Schools (part) | 29,428 | 38.5 |
| **District 072 Totals** | **29,428** | |
| Bryant Public Schools (part) | 0 | 0.0 |
| Dardanelle Public Schools (part) | 8,267 | 80.8 |
| Dover School District (part) | 236 | 2.9 |
| East End School District (part) | 118 | 3.1 |
| Hector School District (part) | 732 | 19.9 |
| Perryville School District (part) | 4,740 | 95.4 |
| Pottsville Public Schools (part) | 6,253 | 93.6 |
| Pulaski County Special School District (part) | 0 | 0.0 |
| Russellville Schools (part) | 79 | 0.2 |
| South Conway County School District (part) | 0 | 0.0 |
| Two Rivers School District (part) | 2,069 | 32.7 |
| Wonderview School District (part) | 38 | 1.4 |
| **District 073 Totals** | **29,033** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Booneville School District (part) | 7,660 | 99.4 |
| Charleston School District (part) | 3,734 | 76.5 |
| Clarksville School District (part) | 0 | 0.0 |
| Dardanelle Public Schools (part) | 607 | 5.9 |
| Greenwood School District (part) | 1 | 0.0 |
| Lamar School District (part) | 0 | 0.0 |
| Mansfield School District (part) | 0 | 0.0 |
| Mulberry School District (part) | 4 | 0.1 |
| Ozark School District (part) | 2,953 | 29.5 |
| Waldron School District (part) | 10 | 0.1 |
| Western Yell County School District (part) | 0 | 0.0 |
| Westside School District (part) | 0 | 0.0 |
| **District 074 Totals** | **29,741** | |
| Alma School District (part) | 13,259 | 85.1 |
| Cedarville School District (part) | 27 | 0.6 |
| Charleston School District (part) | 1,149 | 23.5 |
| County Line School District (part) | 0 | 0.0 |
| Greenwood School District (part) | 3,571 | 15.5 |
| Lavaca Public Schools (part) | 4,485 | 90.6 |
| Mountainburg Schools (part) | 168 | 4.0 |
| Mulberry School District (part) | 2,256 | 57.8 |
| Ozark School District (part) | 1 | 0.0 |
| Van Buren School District (part) | 5,948 | 17.9 |
| **District 075 Totals** | **30,864** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Fort Smith Public Schools (part) | 24,377 | 27.2 |
| Greenwood School District (part) | 4,697 | 20.4 |
| Van Buren School District (part) | 0 | 0.0 |
| **District 076 Totals** | **29,074** | |
| Fort Smith Public Schools (part) | 29,889 | 33.4 |
| **District 077 Totals** | **29,889** | |
| Fort Smith Public Schools (part) | 30,453 | 34.0 |
| Van Buren School District (part) | 0 | 0.0 |
| **District 078 Totals** | **30,453** | |
| Alma School District (part) | 56 | 0.4 |
| Cedarville School District (part) | 3,985 | 85.1 |
| Fort Smith Public Schools (part) | 0 | 0.0 |
| Lavaca Public Schools (part) | 0 | 0.0 |
| Van Buren School District (part) | 27,273 | 82.1 |
| **District 079 Totals** | **31,314** | |
| Farmington School District (part) | 3,290 | 25.5 |
| Lincoln School District (part) | 5,430 | 80.2 |
| Prairie Grove School District (part) | 8,553 | 66.8 |
| Siloam Springs Schools (part) | 13,661 | 56.1 |
| **District 080 Totals** | **30,934** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Alma School District (part) | 2,266 | 14.6 |
| Cedarville School District (part) | 672 | 14.4 |
| Elkins School District (part) | 98 | 1.7 |
| Greenland Public Schools (part) | 5,189 | 84.1 |
| Huntsville School District (part) | 0 | 0.0 |
| Lincoln School District (part) | 1,338 | 19.8 |
| Mountainburg Schools (part) | 4,019 | 95.8 |
| Mulberry School District (part) | 199 | 5.1 |
| Ozark School District (part) | 0 | 0.0 |
| Prairie Grove School District (part) | 819 | 6.4 |
| West Fork School District (part) | 4,870 | 86.7 |
| **District 081 Totals** | **19,470** | |
| County Line School District (part) | 0 | 0.0 |
| Elkins School District (part) | 5,576 | 98.3 |
| Greenland Public Schools (part) | 815 | 13.2 |
| Huntsville School District (part) | 1,929 | 12.5 |
| Jasper School District (part) | 23 | 0.4 |
| Mountainburg Schools (part) | 7 | 0.2 |
| Mulberry School District (part) | 1,442 | 37.0 |
| Ozark School District (part) | 7,020 | 70.0 |
| West Fork School District (part) | 375 | 6.7 |
| Westside School District (part) | 0 | 0.0 |
| **District 082 Totals** | **17,187** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Huntsville School District (part) | 2,716 | 17.6 |
| Jasper School District (part) | 191 | 3.7 |
| **District 083 Totals** | **2,907** | |
| Farmington School District (part) | 7,973 | 61.9 |
| Greenland Public Schools (part) | 167 | 2.7 |
| Prairie Grove School District (part) | 3,356 | 26.2 |
| West Fork School District (part) | 375 | 6.7 |
| **District 085 Totals** | **11,871** | |
| Farmington School District (part) | 1,569 | 12.2 |
| **District 086 Totals** | **1,569** | |
| Siloam Springs Schools (part) | 25 | 0.1 |
| **District 087 Totals** | **25** | |
| Farmington School District (part) | 58 | 0.5 |
| Prairie Grove School District (part) | 74 | 0.6 |
| Siloam Springs Schools (part) | 0 | 0.0 |
| **District 088 Totals** | **132** | |
| Siloam Springs Schools (part) | 10,662 | 43.8 |
| **District 091 Totals** | **10,662** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Huntsville School District (part) | 0 | 0.0 |
| **District 097 Totals** | | |
| Huntsville School District (part) | 0 | 0.0 |
| Jasper School District (part) | 0 | 0.0 |
| **District 098 Totals** | | |
| Jasper School District (part) | 0 | 0.0 |
| Ozark Mountain School District (part) | 1,671 | 34.0 |
| **District 099 Totals** | **1,671** | |
| Ozark Mountain School District (part) | 263 | 5.4 |
| **District 100 Totals** | **263** | |

## Summary Statistics

| | |
|---|---|
| Number of School Districts not split | 4 |
| Number of School Districts split | 193 |
| Number of School Districts split in 2 | 52 |
| Number of School Districts split in 3 | 72 |
| Number of School Districts split in 4 | 37 |
| Number of School Districts split in 5 | 21 |
| Number of School Districts split in 6 | 3 |
| Number of School Districts split in 7 | 5 |
| Number of School Districts split in 8 | 0 |
| Number of School Districts split in 9 | 0 |
| Number of School Districts split in 10 | 1 |
| Number of School Districts split in 11 | 1 |
| Number of School Districts split in 12 | 0 |
| Number of School Districts split in 13 | 0 |
| Number of School Districts split in 14 | 0 |
| Number of School Districts split in 15 | 0 |
| Number of School Districts split in 16 | 0 |
| Number of School Districts split in 17 | 0 |
| Number of School Districts split in 18 | 0 |
| Number of School Districts split in 19 | 0 |
| Number of School Districts split in 20 | 0 |

## Communities of Interest (Landscape, 11x8.5)

| | |
|---|---|
| Number of School Districts split in 21 | 0 |
| Number of School Districts split in 22 | 0 |
| Number of School Districts split in 23 | 0 |
| Number of School Districts split in 24 | 1 |
| Total number of splits | 671 |

User: **Tony Fairfax**
Plan Name: **AR HD BOA Final**
Plan Type: **House Districts**

# Communities of Interest (Landscape, 11x8.5)

Friday, December 24, 2021                                                                                                    12:41 PM

| School Districts | District | Population | % |
|---|---|---|---|
| Alma School District | 024 | 13,488 | 86.6 |
| Alma School District | 025 | 2,093 | 13.4 |
| Alma School District | 047 | 0 | 0.0 |
| Altheimer Unified School District | 060 | 0 | 0.0 |
| Altheimer Unified School District | 061 | 0 | 0.0 |
| Altheimer Unified School District | 064 | 0 | 0.0 |
| Altheimer Unified School District | 065 | 3,646 | 100.0 |
| Altheimer Unified School District | 066 | 0 | 0.0 |
| Arkadelphia School District | 089 | 3,089 | 20.0 |
| Arkadelphia School District | 090 | 12,352 | 80.0 |
| Arkadelphia School District | 096 | 0 | 0.0 |
| Ashdown School District | 087 | 8,880 | 100.0 |
| Ashdown School District | 088 | 1 | 0.0 |
| Atkins Public Schools | 043 | 1 | 0.0 |
| Atkins Public Schools | 044 | 6,501 | 100.0 |
| Atkins Public Schools | 054 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Augusta School District | 039 | 0 | 0.0 |
| Augusta School District | 059 | 0 | 0.0 |
| Augusta School District | 060 | 0 | 0.0 |
| Augusta School District | 061 | 3,021 | 100.0 |
| Bald Knob School District | 039 | 6,665 | 100.0 |
| Bald Knob School District | 061 | 0 | 0.0 |
| Batesville School District | 027 | 0 | 0.0 |
| Batesville School District | 028 | 6,523 | 31.6 |
| Batesville School District | 039 | 77 | 0.4 |
| Batesville School District | 040 | 14,024 | 68.0 |
| Batesville School District | 041 | 0 | 0.0 |
| Bauxite School District | 029 | 1,478 | 21.5 |
| Bauxite School District | 082 | 3,469 | 50.5 |
| Bauxite School District | 092 | 1,928 | 28.1 |
| Bay School District | 033 | 639 | 21.2 |
| Bay School District | 036 | 2,372 | 78.8 |
| Bay School District | 038 | 0 | 0.0 |
| Bearden School District | 096 | 2,925 | 100.0 |
| Bearden School District | 098 | 0 | 0.0 |
| Beebe School District | 057 | 5,267 | 28.5 |
| Beebe School District | 058 | 39 | 0.2 |
| Beebe School District | 059 | 13,056 | 70.6 |
| Beebe School District | 060 | 122 | 0.7 |
| Benton School District | 029 | 1 | 0.0 |
| Benton School District | 078 | 491 | 1.5 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Benton School District | 082 | 15,476 | 48.0 |
| Benton School District | 083 | 15,578 | 48.4 |
| Benton School District | 084 | 674 | 2.1 |
| Bismarck Public Schools | 029 | 181 | 2.8 |
| Bismarck Public Schools | 089 | 1,145 | 17.8 |
| Bismarck Public Schools | 090 | 5,107 | 79.4 |
| Black Rock School District | 002 | 0 | 0.0 |
| Black Rock School District | 028 | 1,861 | 99.7 |
| Black Rock School District | 030 | 6 | 0.3 |
| Blevins School District | 088 | 2,653 | 81.6 |
| Blevins School District | 089 | 598 | 18.4 |
| Blytheville School District | 033 | 171 | 1.2 |
| Blytheville School District | 034 | 14,418 | 98.8 |
| Booneville School District | 046 | 7,690 | 99.8 |
| Booneville School District | 052 | 17 | 0.2 |
| Bradford School District | 039 | 2,661 | 100.0 |
| Bradford School District | 061 | 0 | 0.0 |
| Brinkley School District | 037 | 0 | 0.0 |
| Brinkley School District | 061 | 3,477 | 94.0 |
| Brinkley School District | 062 | 222 | 6.0 |
| Brookland School District | 030 | 3,915 | 30.7 |
| Brookland School District | 031 | 0 | 0.0 |
| Brookland School District | 033 | 8,851 | 69.3 |
| Brookland School District | 036 | 0 | 0.0 |
| Bryant Public Schools | 054 | 1,671 | 3.0 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Bryant Public Schools | 077 | 0 | 0.0 |
| Bryant Public Schools | 078 | 9,939 | 17.7 |
| Bryant Public Schools | 079 | 3 | 0.0 |
| Bryant Public Schools | 081 | 26,245 | 46.7 |
| Bryant Public Schools | 082 | 10,215 | 18.2 |
| Bryant Public Schools | 083 | 5,678 | 10.1 |
| Bryant Public Schools | 085 | 0 | 0.0 |
| Bryant Public Schools | 092 | 2,466 | 4.4 |
| Buffalo Island Central School District | 001 | 0 | 0.0 |
| Buffalo Island Central School District | 033 | 4,667 | 100.0 |
| Cabot Public Schools | 057 | 1,882 | 3.4 |
| Cabot Public Schools | 059 | 16,494 | 29.9 |
| Cabot Public Schools | 060 | 5,641 | 10.2 |
| Cabot Public Schools | 068 | 31,182 | 56.5 |
| Cabot Public Schools | 069 | 0 | 0.0 |
| Caddo Hills School District | 086 | 3,356 | 100.0 |
| Caddo Hills School District | 089 | 1 | 0.0 |
| Calico Rock School District | 003 | 0 | 0.0 |
| Calico Rock School District | 004 | 82 | 2.3 |
| Calico Rock School District | 027 | 3,573 | 97.8 |
| Camden Fairview School District | 089 | 0 | 0.0 |
| Camden Fairview School District | 096 | 1,443 | 9.3 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Camden Fairview School District | 097 | 0 | 0.0 |
| Camden Fairview School District | 098 | 14,004 | 90.7 |
| Carlisle School District | 059 | 29 | 0.8 |
| Carlisle School District | 060 | 3,858 | 99.3 |
| Carlisle School District | 065 | 0 | 0.0 |
| Cave City School District | 027 | 218 | 2.6 |
| Cave City School District | 028 | 8,139 | 97.4 |
| Cave City School District | 040 | 0 | 0.0 |
| Cedar Ridge School District | 028 | 1,778 | 33.3 |
| Cedar Ridge School District | 038 | 0 | 0.0 |
| Cedar Ridge School District | 039 | 2,935 | 54.9 |
| Cedar Ridge School District | 040 | 629 | 11.8 |
| Centerpoint School District | 086 | 1 | 0.0 |
| Centerpoint School District | 089 | 5,200 | 100.0 |
| Centerpoint School District | 090 | 0 | 0.0 |
| Charleston School District | 046 | 3,734 | 76.5 |
| Charleston School District | 047 | 1,149 | 23.5 |
| Clarendon School District | 061 | 1,987 | 62.4 |
| Clarendon School District | 062 | 1,196 | 37.6 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Clarksville School District | 045 | 14,065 | 97.3 |
| Clarksville School District | 046 | 391 | 2.7 |
| Cleveland County School District | 092 | 0 | 0.0 |
| Cleveland County School District | 093 | 964 | 20.7 |
| Cleveland County School District | 096 | 3,704 | 79.4 |
| Clinton School District | 027 | 0 | 0.0 |
| Clinton School District | 042 | 814 | 9.8 |
| Clinton School District | 043 | 6,776 | 81.4 |
| Clinton School District | 044 | 738 | 8.9 |
| Concord Public Schools | 028 | 321 | 7.9 |
| Concord Public Schools | 040 | 925 | 22.8 |
| Concord Public Schools | 041 | 2,811 | 69.3 |
| Conway Public Schools | 042 | 1,319 | 1.7 |
| Conway Public Schools | 043 | 0 | 0.0 |
| Conway Public Schools | 054 | 11,469 | 15.0 |
| Conway Public Schools | 055 | 29,682 | 38.8 |
| Conway Public Schools | 056 | 29,101 | 38.1 |
| Conway Public Schools | 057 | 311 | 0.4 |
| Conway Public Schools | 069 | 4,602 | 6.0 |
| County Line School District | 025 | 0 | 0.0 |
| County Line School District | 026 | 0 | 0.0 |
| County Line School | 046 | 3,408 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts District | District | Population | % |
|---|---|---|---|
| County Line School District | 047 | 0 | 0.0 |
| Cross County School District | 035 | 0 | 0.0 |
| Cross County School District | 037 | 3,385 | 99.9 |
| Cross County School District | 061 | 3 | 0.1 |
| Cutter-Morning Star School District | 029 | 0 | 0.0 |
| Cutter-Morning Star School District | 084 | 3,770 | 100.0 |
| Danville School District | 052 | 3,522 | 100.0 |
| Danville School District | 054 | 0 | 0.0 |
| Dardanelle Public Schools | 043 | 117 | 1.1 |
| Dardanelle Public Schools | 044 | 0 | 0.0 |
| Dardanelle Public Schools | 045 | 0 | 0.0 |
| Dardanelle Public Schools | 046 | 607 | 5.9 |
| Dardanelle Public Schools | 052 | 9,065 | 88.6 |
| Dardanelle Public Schools | 053 | 0 | 0.0 |
| Dardanelle Public Schools | 054 | 448 | 4.4 |
| De Queen School District | 086 | 40 | 0.4 |
| De Queen School District | 087 | 10,295 | 99.6 |
| De Valls Bluff Schools | 060 | 148 | 7.7 |
| De Valls Bluff Schools | 061 | 1,770 | 92.3 |
| Deer/Mount Judea School District | 027 | 2,121 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Deer/Mount Judea School District | 044 | 0 | 0.0 |
| Deer/Mount Judea School District | 045 | 0 | 0.0 |
| Delight School District | 088 | 0 | 0.0 |
| Delight School District | 089 | 1,748 | 100.0 |
| Dermott School District | 062 | 0 | 0.0 |
| Dermott School District | 094 | 449 | 13.0 |
| Dermott School District | 095 | 2,995 | 87.0 |
| Des Arc Public Schools | 059 | 17 | 0.5 |
| Des Arc Public Schools | 060 | 3,278 | 90.7 |
| Des Arc Public Schools | 061 | 320 | 8.9 |
| DeWitt School District | 060 | 0 | 0.0 |
| DeWitt School District | 061 | 6,265 | 78.0 |
| DeWitt School District | 062 | 962 | 12.0 |
| DeWitt School District | 064 | 0 | 0.0 |
| DeWitt School District | 065 | 803 | 10.0 |
| Dierks School District | 086 | 553 | 21.8 |
| Dierks School District | 087 | 1,486 | 58.5 |
| Dierks School District | 089 | 501 | 19.7 |
| Dollarway School District | 065 | 5,399 | 73.5 |
| Dollarway School District | 092 | 0 | 0.0 |
| Dollarway School District | 093 | 1,947 | 26.5 |
| Dover School District | 027 | 0 | 0.0 |
| Dover School District | 044 | 6,200 | 77.1 |

# Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
| --- | --- | --- | --- |
| Dover School District | 045 | 1,843 | 22.9 |
| Drew Central School District | 093 | 380 | 6.2 |
| Drew Central School District | 094 | 5,790 | 93.8 |
| Drew Central School District | 095 | 1 | 0.0 |
| Drew Central School District | 096 | 0 | 0.0 |
| Dumas School District | 062 | 279 | 2.6 |
| Dumas School District | 064 | 9,348 | 87.9 |
| Dumas School District | 065 | 0 | 0.0 |
| Dumas School District | 093 | 667 | 6.3 |
| Dumas School District | 094 | 345 | 3.2 |
| Earle School District | 035 | 2,375 | 99.5 |
| Earle School District | 037 | 13 | 0.6 |
| Earle School District | 063 | 0 | 0.0 |
| East End School District | 043 | 0 | 0.0 |
| East End School District | 054 | 3,716 | 96.1 |
| East End School District | 055 | 0 | 0.0 |
| East End School District | 078 | 153 | 4.0 |
| East Poinsett County School District | 033 | 62 | 1.9 |
| East Poinsett County School District | 036 | 2,179 | 68.3 |
| East Poinsett County School District | 037 | 922 | 28.9 |

# Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
| --- | --- | --- | --- |
| East Poinsett County School District | 038 | 30 | 1.0 |
| Elkins School District | 025 | 5,674 | 100.0 |
| Elkins School District | 026 | 2 | 0.0 |
| England School District | 060 | 3,689 | 100.0 |
| England School District | 065 | 0 | 0.0 |
| England School District | 066 | 0 | 0.0 |
| Farmington School District | 022 | 9,319 | 72.3 |
| Farmington School District | 023 | 3,571 | 27.7 |
| Forrest City School District | 035 | 0 | 0.0 |
| Forrest City School District | 037 | 9,246 | 47.2 |
| Forrest City School District | 061 | 0 | 0.0 |
| Forrest City School District | 062 | 1 | 0.0 |
| Forrest City School District | 063 | 10,335 | 52.8 |
| Fort Smith Public Schools | 047 | 0 | 0.0 |
| Fort Smith Public Schools | 048 | 3,700 | 4.1 |
| Fort Smith Public Schools | 049 | 29,484 | 32.9 |
| Fort Smith Public Schools | 050 | 29,517 | 33.0 |
| Fort Smith Public Schools | 051 | 26,826 | 30.0 |
| Fountain Lake School District | 054 | 561 | 3.5 |
| Fountain Lake School District | 083 | 6,974 | 44.0 |
| Fountain Lake School District | 084 | 3,311 | 20.9 |
| Fountain Lake School District | 085 | 5,010 | 31.6 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Glen Rose School District | 029 | 4,716 | 87.6 |
| Glen Rose School District | 083 | 670 | 12.4 |
| Glen Rose School District | 092 | 0 | 0.0 |
| Gosnell School District | 033 | 924 | 19.9 |
| Gosnell School District | 034 | 3,723 | 80.1 |
| Greenbrier School District | 042 | 17,439 | 99.0 |
| Greenbrier School District | 043 | 45 | 0.3 |
| Greenbrier School District | 056 | 85 | 0.5 |
| Greenbrier School District | 057 | 53 | 0.3 |
| Greene County Technical School District | 001 | 1,930 | 9.6 |
| Greene County Technical School District | 028 | 0 | 0.0 |
| Greene County Technical School District | 030 | 4,074 | 20.2 |
| Greene County Technical School District | 031 | 14,194 | 70.3 |
| Greene County Technical School District | 033 | 2 | 0.0 |
| Greenland Public Schools | 022 | 1 | 0.0 |
| Greenland Public Schools | 023 | 3,456 | 56.0 |
| Greenland Public Schools | 024 | 0 | 0.0 |
| Greenland Public Schools | 025 | 2,714 | 44.0 |
| Greenwood School District | 046 | 961 | 4.2 |
| Greenwood School District | 047 | 17,774 | 77.4 |

# Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
| --- | --- | --- | --- |
| Greenwood School District | 051 | 4,240 | 18.5 |
| Gurdon School District | 089 | 3,780 | 100.0 |
| Gurdon School District | 096 | 0 | 0.0 |
| Gurdon School District | 098 | 0 | 0.0 |
| Hampton School District | 096 | 3,719 | 100.0 |
| Hampton School District | 098 | 1 | 0.0 |
| Harmony Grove School District | 029 | 4,142 | 70.8 |
| Harmony Grove School District | 082 | 861 | 14.7 |
| Harmony Grove School District | 083 | 847 | 14.5 |
| Harmony Grove School District | 089 | 87 | 1.9 |
| Harmony Grove School District | 090 | 0 | 0.0 |
| Harmony Grove School District | 096 | 1,342 | 29.8 |
| Harmony Grove School District | 098 | 3,070 | 68.2 |
| Harrisburg School District | 037 | 818 | 15.2 |
| Harrisburg School District | 038 | 4,567 | 84.8 |
| Hartford School District | 047 | 1,467 | 55.5 |
| Hartford School District | 052 | 1,176 | 44.5 |
| Hazen School District | 060 | 2,531 | 97.2 |
| Hazen School District | 061 | 72 | 2.8 |
| Hector School District | 027 | 11 | 0.3 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Hector School District | 043 | 1 | 0.0 |
| Hector School District | 044 | 3,644 | 99.1 |
| Hector School District | 045 | 22 | 0.6 |
| Hermitage School District | 094 | 1,893 | 80.7 |
| Hermitage School District | 095 | 0 | 0.0 |
| Hermitage School District | 096 | 451 | 19.3 |
| Hope School District | 087 | 0 | 0.0 |
| Hope School District | 088 | 13,956 | 100.0 |
| Hope School District | 089 | 0 | 0.0 |
| Hope School District | 098 | 0 | 0.0 |
| Hope School District | 099 | 0 | 0.0 |
| Hot Springs School District | 084 | 10,971 | 36.0 |
| Hot Springs School District | 085 | 749 | 2.5 |
| Hot Springs School District | 090 | 208 | 0.7 |
| Hot Springs School District | 091 | 18,581 | 60.9 |
| Hoxie School District | 028 | 1,900 | 54.6 |
| Hoxie School District | 030 | 1,583 | 45.5 |
| Hughes School District | 035 | 0 | 0.0 |
| Hughes School District | 062 | 0 | 0.0 |
| Hughes School District | 063 | 2,475 | 100.0 |
| Huntsville School District | 006 | 0 | 0.0 |
| Huntsville School District | 007 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Huntsville School District | 025 | 1 | 0.0 |
| Huntsville School District | 026 | 15,429 | 100.0 |
| Huntsville School District | 027 | 0 | 0.0 |
| Huntsville School District | 045 | 0 | 0.0 |
| Jackson County School District | 028 | 0 | 0.0 |
| Jackson County School District | 038 | 2,479 | 59.6 |
| Jackson County School District | 039 | 1,638 | 39.4 |
| Jackson County School District | 061 | 42 | 1.0 |
| Jasper School District | 005 | 0 | 0.0 |
| Jasper School District | 026 | 1,179 | 22.5 |
| Jasper School District | 027 | 3,410 | 65.1 |
| Jasper School District | 045 | 646 | 12.3 |
| Jessieville School District | 052 | 0 | 0.0 |
| Jessieville School District | 054 | 0 | 0.0 |
| Jessieville School District | 083 | 73 | 1.0 |
| Jessieville School District | 085 | 7,268 | 99.0 |
| Jonesboro Public Schools | 030 | 6,453 | 17.2 |
| Jonesboro Public Schools | 032 | 25,252 | 67.1 |
| Jonesboro Public Schools | 036 | 4,567 | 12.1 |
| Jonesboro Public Schools | 038 | 1,363 | 3.6 |
| Kirby School District | 086 | 0 | 0.0 |
| Kirby School District | 089 | 2,493 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Lake Hamilton School District | 085 | 12,658 | 48.3 |
| Lake Hamilton School District | 086 | 0 | 0.0 |
| Lake Hamilton School District | 089 | 821 | 3.1 |
| Lake Hamilton School District | 090 | 4,116 | 15.7 |
| Lake Hamilton School District | 091 | 8,639 | 32.9 |
| Lakeside School District | 029 | 0 | 0.0 |
| Lakeside School District | 084 | 11,048 | 58.3 |
| Lakeside School District | 090 | 4,989 | 26.3 |
| Lakeside School District | 091 | 2,925 | 15.4 |
| Lamar School District | 027 | 0 | 0.0 |
| Lamar School District | 044 | 0 | 0.0 |
| Lamar School District | 045 | 7,108 | 100.0 |
| Lamar School District | 046 | 0 | 0.0 |
| Lavaca Public Schools | 024 | 0 | 0.0 |
| Lavaca Public Schools | 025 | 0 | 0.0 |
| Lavaca Public Schools | 047 | 4,946 | 99.9 |
| Lavaca Public Schools | 048 | 0 | 0.0 |
| Lavaca Public Schools | 051 | 4 | 0.1 |
| Lee County School District | 037 | 0 | 0.0 |
| Lee County School District | 062 | 8,599 | 100.0 |
| Lee County School District | 063 | 0 | 0.0 |
| Lincoln School District | 023 | 5,405 | 79.9 |

# Communities of Interest (Landscape, 11x8.5)

AR HD BOA Final

| School Districts | District | Population | % |
|---|---|---|---|
| Lincoln School District | 024 | 1,363 | 20.1 |
| Little Rock School District | 072 | 0 | 0.0 |
| Little Rock School District | 073 | 27,802 | 15.4 |
| Little Rock School District | 074 | 30,327 | 16.8 |
| Little Rock School District | 075 | 19,346 | 10.7 |
| Little Rock School District | 076 | 29,907 | 16.5 |
| Little Rock School District | 077 | 27,240 | 15.0 |
| Little Rock School District | 078 | 298 | 0.2 |
| Little Rock School District | 079 | 29,929 | 16.5 |
| Little Rock School District | 080 | 16,251 | 9.0 |
| Little Rock School District | 081 | 9 | 0.0 |
| Lockesburg School District | 086 | 0 | 0.0 |
| Lockesburg School District | 087 | 2,071 | 100.0 |
| Lockesburg School District | 088 | 0 | 0.0 |
| Lonoke School District | 059 | 49 | 0.5 |
| Lonoke School District | 060 | 9,377 | 99.5 |
| Lonoke School District | 066 | 0 | 0.0 |
| Magazine Schools | 046 | 2,469 | 100.0 |
| Magazine Schools | 052 | 0 | 0.0 |
| Magnet Cove School District | 029 | 2,963 | 97.9 |
| Magnet Cove School District | 083 | 0 | 0.0 |
| Magnet Cove School District | 084 | 63 | 2.1 |
| Malvern Special School District | 029 | 16,587 | 91.1 |

# Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| District | | | |
| Malvern Special School District | 084 | 1 | 0.0 |
| Malvern Special School District | 090 | 1,115 | 6.1 |
| Malvern Special School District | 092 | 0 | 0.0 |
| Malvern Special School District | 096 | 499 | 2.7 |
| Manila School District | 033 | 5,087 | 100.0 |
| Manila School District | 036 | 0 | 0.0 |
| Mansfield School District | 046 | 92 | 1.8 |
| Mansfield School District | 047 | 1,029 | 20.4 |
| Mansfield School District | 052 | 3,931 | 77.8 |
| Marion School District | 035 | 18,059 | 87.7 |
| Marion School District | 063 | 2,536 | 12.3 |
| Marked Tree School District | 033 | 0 | 0.0 |
| Marked Tree School District | 035 | 0 | 0.0 |
| Marked Tree School District | 037 | 1,700 | 51.7 |
| Marked Tree School District | 038 | 1,588 | 48.3 |
| Mayflower School District | 054 | 1,970 | 32.9 |
| Mayflower School District | 069 | 4,010 | 67.1 |
| Mayflower School District | 070 | 0 | 0.0 |
| Mayflower School District | 073 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
| --- | --- | --- | --- |
| Mayflower School District | 078 | 0 | 0.0 |
| McCrory School District | 037 | 0 | 0.0 |
| McCrory School District | 061 | 3,052 | 100.0 |
| McGehee School District | 062 | 1,325 | 21.6 |
| McGehee School District | 094 | 4,824 | 78.5 |
| McGehee School District | 095 | 0 | 0.0 |
| Melbourne School District | 027 | 5,078 | 99.6 |
| Melbourne School District | 028 | 21 | 0.4 |
| Mena Public Schools | 052 | 0 | 0.0 |
| Mena Public Schools | 086 | 12,589 | 100.0 |
| Midland School District | 039 | 366 | 9.3 |
| Midland School District | 040 | 3,546 | 90.4 |
| Midland School District | 041 | 12 | 0.3 |
| Mineral Springs School District | 087 | 278 | 8.4 |
| Mineral Springs School District | 088 | 3,044 | 91.6 |
| Monticello School District | 093 | 162 | 1.6 |
| Monticello School District | 094 | 10,259 | 98.5 |
| Mount Ida School District | 052 | 0 | 0.0 |
| Mount Ida School District | 085 | 65 | 1.7 |
| Mount Ida School District | 086 | 3,761 | 98.3 |
| Mount Vernon-Enola School District | 042 | 234 | 7.4 |
| Mount Vernon-Enola School District | 057 | 2,941 | 92.6 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Mountain Pine School District | 085 | 4,175 | 100.0 |
| Mountain Pine School District | 086 | 0 | 0.0 |
| Mountain View School District | 027 | 2,404 | 19.8 |
| Mountain View School District | 028 | 2,088 | 17.2 |
| Mountain View School District | 041 | 7,659 | 63.0 |
| Mountain View School District | 043 | 0 | 0.0 |
| Mountainburg Schools | 024 | 471 | 11.2 |
| Mountainburg Schools | 025 | 3,723 | 88.8 |
| Mountainburg Schools | 026 | 0 | 0.0 |
| Mulberry School District | 024 | 468 | 12.0 |
| Mulberry School District | 025 | 3,205 | 82.2 |
| Mulberry School District | 026 | 227 | 5.8 |
| Mulberry School District | 046 | 0 | 0.0 |
| Mulberry School District | 047 | 0 | 0.0 |
| Murfreesboro School District | 086 | 0 | 0.0 |
| Murfreesboro School District | 088 | 0 | 0.0 |
| Murfreesboro School District | 089 | 2,949 | 100.0 |
| Nashville School District | 086 | 985 | 10.7 |
| Nashville School District | 087 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Nashville School District | 088 | 8,164 | 89.0 |
| Nashville School District | 089 | 28 | 0.3 |
| Nemo Vista School District | 042 | 0 | 0.0 |
| Nemo Vista School District | 043 | 2,236 | 100.0 |
| Nettleton School District | 030 | 1,192 | 4.1 |
| Nettleton School District | 032 | 1,842 | 6.3 |
| Nettleton School District | 033 | 4,442 | 15.1 |
| Nettleton School District | 036 | 12,200 | 41.5 |
| Nettleton School District | 038 | 9,749 | 33.1 |
| Nevada School District | 088 | 0 | 0.0 |
| Nevada School District | 089 | 1,830 | 71.3 |
| Nevada School District | 098 | 737 | 28.7 |
| Newport School District | 037 | 0 | 0.0 |
| Newport School District | 039 | 10,036 | 90.3 |
| Newport School District | 061 | 1,083 | 9.7 |
| North Little Rock School District | 066 | 3,790 | 7.1 |
| North Little Rock School District | 070 | 20,463 | 38.3 |
| North Little Rock School District | 071 | 995 | 1.9 |
| North Little Rock School District | 072 | 28,173 | 52.7 |
| North Little Rock School District | 073 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| North Little Rock School District | 080 | 0 | 0.0 |
| Ouachita River School District | 052 | 94 | 2.4 |
| Ouachita River School District | 086 | 3,854 | 97.6 |
| Ouachita School District | 089 | 0 | 0.0 |
| Ouachita School District | 090 | 1,822 | 100.0 |
| Ouachita School District | 096 | 0 | 0.0 |
| Ozark Mountain School District | 004 | 1,946 | 39.5 |
| Ozark Mountain School District | 005 | 0 | 0.0 |
| Ozark Mountain School District | 006 | 0 | 0.0 |
| Ozark Mountain School District | 027 | 2,975 | 60.5 |
| Ozark School District | 025 | 329 | 3.3 |
| Ozark School District | 026 | 8,405 | 83.9 |
| Ozark School District | 045 | 49 | 0.5 |
| Ozark School District | 046 | 1,240 | 12.4 |
| Palestine-Wheatley School District | 037 | 1,452 | 77.6 |
| Palestine-Wheatley School District | 061 | 0 | 0.0 |
| Palestine-Wheatley School District | 062 | 419 | 22.4 |
| Pangburn School District | 040 | 2,465 | 75.4 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Pangburn School District | 041 | 803 | 24.6 |
| Paris School District | 026 | 0 | 0.0 |
| Paris School District | 045 | 0 | 0.0 |
| Paris School District | 046 | 6,653 | 100.0 |
| Paris School District | 052 | 0 | 0.0 |
| Perryville School District | 043 | 18 | 0.4 |
| Perryville School District | 052 | 0 | 0.0 |
| Perryville School District | 054 | 4,950 | 99.6 |
| Perryville School District | 078 | 0 | 0.0 |
| Perryville School District | 085 | 0 | 0.0 |
| Pine Bluff School District | 064 | 20,394 | 75.7 |
| Pine Bluff School District | 065 | 6,555 | 24.3 |
| Pine Bluff School District | 093 | 0 | 0.0 |
| Pottsville Public Schools | 044 | 5,655 | 84.7 |
| Pottsville Public Schools | 052 | 0 | 0.0 |
| Pottsville Public Schools | 053 | 1,026 | 15.4 |
| Pottsville Public Schools | 054 | 0 | 0.0 |
| Poyen School District | 029 | 324 | 26.9 |
| Poyen School District | 092 | 880 | 73.1 |
| Prairie Grove School District | 017 | 0 | 0.0 |
| Prairie Grove School District | 018 | 0 | 0.0 |
| Prairie Grove School District | 022 | 1,986 | 15.5 |
| Prairie Grove School District | 023 | 10,482 | 81.9 |

# Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
| --- | --- | --- | --- |
| District | | | |
| Prairie Grove School District | 024 | 333 | 2.6 |
| Prescott School District | 088 | 0 | 0.0 |
| Prescott School District | 089 | 5,062 | 100.0 |
| Prescott School District | 098 | 0 | 0.0 |
| Pulaski County Special School District | 054 | 2 | 0.0 |
| Pulaski County Special School District | 057 | 1 | 0.0 |
| Pulaski County Special School District | 060 | 1,824 | 1.1 |
| Pulaski County Special School District | 065 | 0 | 0.0 |
| Pulaski County Special School District | 066 | 25,765 | 15.1 |
| Pulaski County Special School District | 067 | 31,047 | 18.2 |
| Pulaski County Special School District | 068 | 1 | 0.0 |
| Pulaski County Special School District | 069 | 20,921 | 12.3 |
| Pulaski County Special School District | 070 | 9,964 | 5.8 |
| Pulaski County Special School District | 071 | 28,225 | 16.5 |
| Pulaski County Special School District | 072 | 1,730 | 1.0 |
| Pulaski County Special School District | 073 | 2,170 | 1.3 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---:|---:|
| Pulaski County Special School District | 075 | 10,916 | 6.4 |
| Pulaski County Special School District | 076 | 21 | 0.0 |
| Pulaski County Special School District | 077 | 2,766 | 1.6 |
| Pulaski County Special School District | 078 | 18,476 | 10.8 |
| Pulaski County Special School District | 079 | 133 | 0.1 |
| Pulaski County Special School District | 080 | 13,839 | 8.1 |
| Pulaski County Special School District | 081 | 2,803 | 1.6 |
| Pulaski County Special School District | 092 | 1 | 0.0 |
| Pulaski County Special School District | 093 | 1 | 0.0 |
| Quitman School District | 041 | 2,011 | 40.4 |
| Quitman School District | 042 | 2,815 | 56.6 |
| Quitman School District | 057 | 151 | 3.0 |
| Riverside School District | 033 | 4,350 | 100.0 |
| Riverside School District | 036 | 0 | 0.0 |
| Riverview School District | 039 | 3,470 | 47.1 |
| Riverview School District | 040 | 86 | 1.2 |
| Riverview School District | 058 | 2,555 | 34.7 |
| Riverview School District | 059 | 1,254 | 17.0 |
| Riverview School District | 060 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Riverview School District | 061 | 0 | 0.0 |
| Rose Bud School District | 041 | 1,206 | 27.1 |
| Rose Bud School District | 057 | 3,251 | 73.0 |
| Russellville Schools | 044 | 6,255 | 16.3 |
| Russellville Schools | 045 | 3,738 | 9.8 |
| Russellville Schools | 052 | 0 | 0.0 |
| Russellville Schools | 053 | 28,318 | 73.9 |
| Scranton School District | 045 | 0 | 0.0 |
| Scranton School District | 046 | 2,242 | 100.0 |
| Searcy County School District | 004 | 36 | 0.6 |
| Searcy County School District | 027 | 6,142 | 96.2 |
| Searcy County School District | 041 | 0 | 0.0 |
| Searcy County School District | 043 | 92 | 1.4 |
| Searcy County School District | 044 | 115 | 1.8 |
| Searcy School District | 039 | 935 | 2.9 |
| Searcy School District | 040 | 1,303 | 4.0 |
| Searcy School District | 041 | 56 | 0.2 |
| Searcy School District | 057 | 1,940 | 5.9 |
| Searcy School District | 058 | 28,613 | 87.1 |
| Sheridan School District | 029 | 0 | 0.0 |
| Sheridan School District | 080 | 0 | 0.0 |
| Sheridan School District | 081 | 1,468 | 5.6 |

# Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Sheridan School District | 090 | 0 | 0.0 |
| Sheridan School District | 092 | 24,853 | 94.4 |
| Sheridan School District | 093 | 3 | 0.0 |
| Sheridan School District | 096 | 0 | 0.0 |
| Shirley School District | 041 | 54 | 1.3 |
| Shirley School District | 042 | 1,527 | 37.6 |
| Shirley School District | 043 | 2,485 | 61.1 |
| Siloam Springs Schools | 016 | 0 | 0.0 |
| Siloam Springs Schools | 017 | 23,243 | 95.5 |
| Siloam Springs Schools | 018 | 0 | 0.0 |
| Siloam Springs Schools | 023 | 1,105 | 4.5 |
| South Conway County School District | 042 | 1 | 0.0 |
| South Conway County School District | 043 | 15,512 | 100.0 |
| South Conway County School District | 044 | 0 | 0.0 |
| South Conway County School District | 054 | 1 | 0.0 |
| South Conway County School District | 055 | 0 | 0.0 |
| South Conway County School District | 056 | 0 | 0.0 |
| South Mississippi County School District | 033 | 1,997 | 36.6 |
| South Mississippi County School District | 034 | 3,464 | 63.4 |
| South Mississippi County | 035 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| School District | | | |
| South Mississippi County School District | 036 | 0 | 0.0 |
| South Mississippi County School District | 037 | 0 | 0.0 |
| South Side-Bee Branch School District | 042 | 3,200 | 100.0 |
| South Side-Bee Branch School District | 043 | 0 | 0.0 |
| Southside School District | 028 | 0 | 0.0 |
| Southside School District | 040 | 5,731 | 100.0 |
| Spring Hill School District | 088 | 1,492 | 100.0 |
| Spring Hill School District | 099 | 0 | 0.0 |
| Star City School District | 064 | 729 | 9.0 |
| Star City School District | 065 | 0 | 0.0 |
| Star City School District | 093 | 7,409 | 91.0 |
| Star City School District | 094 | 0 | 0.0 |
| Stephens School District | 096 | 2 | 0.1 |
| Stephens School District | 098 | 2,928 | 99.9 |
| Stephens School District | 099 | 0 | 0.0 |
| Stuttgart School District | 060 | 0 | 0.0 |
| Stuttgart School District | 061 | 9,451 | 100.0 |
| Stuttgart School District | 062 | 0 | 0.0 |
| Stuttgart School District | 065 | 0 | 0.0 |
| Texarkana School District | 087 | 0 | 0.0 |
| Texarkana School District | 088 | 1,046 | 3.3 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Texarkana School District | 099 | 1,470 | 4.6 |
| Texarkana School District | 100 | 29,465 | 92.1 |
| Trumann Schools | 033 | 2 | 0.0 |
| Trumann Schools | 036 | 8,537 | 88.9 |
| Trumann Schools | 037 | 12 | 0.1 |
| Trumann Schools | 038 | 1,054 | 11.0 |
| Turrell School District | 033 | 0 | 0.0 |
| Turrell School District | 034 | 0 | 0.0 |
| Turrell School District | 035 | 1,049 | 100.0 |
| Turrell School District | 037 | 0 | 0.0 |
| Two Rivers School District | 043 | 26 | 0.4 |
| Two Rivers School District | 052 | 1,326 | 20.9 |
| Two Rivers School District | 054 | 4,980 | 78.6 |
| Two Rivers School District | 085 | 0 | 0.0 |
| Two Rivers School District | 086 | 0 | 0.0 |
| Valley View School District | 032 | 4,012 | 32.0 |
| Valley View School District | 036 | 1,227 | 9.8 |
| Valley View School District | 038 | 7,308 | 58.2 |
| Van Buren School District | 024 | 7,075 | 21.3 |
| Van Buren School District | 047 | 0 | 0.0 |
| Van Buren School District | 048 | 26,146 | 78.7 |
| Van Buren School District | 049 | 0 | 0.0 |
| Van Buren School District | 051 | 0 | 0.0 |
| Van-Cove School District | 086 | 1,941 | 100.0 |
| Van-Cove School District | 089 | 0 | 0.0 |

# Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Vilonia School District | 042 | 4 | 0.0 |
| Vilonia School District | 056 | 635 | 3.9 |
| Vilonia School District | 057 | 14,337 | 88.8 |
| Vilonia School District | 069 | 1,177 | 7.3 |
| Waldron School District | 046 | 10 | 0.1 |
| Waldron School District | 052 | 8,251 | 99.9 |
| Waldron School District | 086 | 0 | 0.0 |
| Walnut Ridge School District | 001 | 0 | 0.0 |
| Walnut Ridge School District | 002 | 0 | 0.0 |
| Walnut Ridge School District | 028 | 228 | 3.8 |
| Walnut Ridge School District | 030 | 5,762 | 96.2 |
| Walnut Ridge School District | 038 | 0 | 0.0 |
| Warren School District | 093 | 0 | 0.0 |
| Warren School District | 094 | 6,347 | 77.6 |
| Warren School District | 096 | 1,832 | 22.4 |
| Watson Chapel School District | 064 | 23 | 0.2 |
| Watson Chapel School District | 065 | 11,186 | 73.4 |
| Watson Chapel School District | 092 | 0 | 0.0 |
| Watson Chapel School District | 093 | 4,026 | 26.4 |

# Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Watson Chapel School District | 096 | 0 | 0.0 |
| Weiner School District | 037 | 442 | 33.7 |
| Weiner School District | 038 | 870 | 66.3 |
| Weiner School District | 061 | 0 | 0.0 |
| West Fork School District | 023 | 3,307 | 58.8 |
| West Fork School District | 024 | 1,503 | 26.8 |
| West Fork School District | 025 | 810 | 14.4 |
| West Fork School District | 026 | 0 | 0.0 |
| West Memphis School District | 035 | 8,071 | 34.5 |
| West Memphis School District | 063 | 15,313 | 65.5 |
| West Side School District | 041 | 4,068 | 93.4 |
| West Side School District | 042 | 286 | 6.6 |
| Western Yell County School District | 046 | 0 | 0.0 |
| Western Yell County School District | 052 | 2,371 | 100.0 |
| Westside Consolidated School District | 028 | 282 | 3.1 |
| Westside Consolidated School District | 030 | 6,923 | 74.9 |
| Westside Consolidated School District | 038 | 2,039 | 22.1 |
| Westside School District | 026 | 0 | 0.0 |
| Westside School District | 045 | 3,171 | 88.1 |
| Westside School District | 046 | 428 | 11.9 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| White County Central School District | 039 | 2,339 | 63.3 |
| White County Central School District | 040 | 1,359 | 36.8 |
| White Hall School District | 065 | 1,962 | 14.3 |
| White Hall School District | 092 | 0 | 0.0 |
| White Hall School District | 093 | 11,788 | 85.7 |
| Wickes School District | 086 | 2,840 | 99.9 |
| Wickes School District | 087 | 3 | 0.1 |
| Wickes School District | 089 | 0 | 0.0 |
| Wonderview School District | 043 | 2,758 | 98.6 |
| Wonderview School District | 044 | 38 | 1.4 |
| Woodlawn School District | 064 | 0 | 0.0 |
| Woodlawn School District | 093 | 2,565 | 100.0 |
| Woodlawn School District | 096 | 0 | 0.0 |
| Wynne Public Schools | 035 | 978 | 7.2 |
| Wynne Public Schools | 037 | 12,603 | 92.7 |
| Wynne Public Schools | 061 | 21 | 0.2 |
| Wynne Public Schools | 063 | 0 | 0.0 |

**Communities of Interest (Landscape, 11x8.5)**

**School Districts          -- Listed by District**

|  | Population | % |
|---|---|---|
| Buffalo Island Central School District (part) | 0 | 0.0 |
| Greene County Technical School District (part) | 1,930 | 9.6 |
| Walnut Ridge School District (part) | 0 | 0.0 |
| **District 001 Totals** | **1,930** | |
| Black Rock School District (part) | 0 | 0.0 |
| Walnut Ridge School District (part) | 0 | 0.0 |
| **District 002 Totals** | | |
| Calico Rock School District (part) | 0 | 0.0 |
| **District 003 Totals** | | |
| Calico Rock School District (part) | 82 | 2.3 |
| Ozark Mountain School District (part) | 1,946 | 39.5 |
| Searcy County School District (part) | 36 | 0.6 |
| **District 004 Totals** | **2,064** | |

# Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Jasper School District (part) | 0 | 0.0 |
| Ozark Mountain School District (part) | 0 | 0.0 |
| **District 005 Totals** | | |
| Huntsville School District (part) | 0 | 0.0 |
| Ozark Mountain School District (part) | 0 | 0.0 |
| **District 006 Totals** | | |
| Huntsville School District (part) | 0 | 0.0 |
| **District 007 Totals** | | |
| Siloam Springs Schools (part) | 0 | 0.0 |
| **District 016 Totals** | | |
| Prairie Grove School District (part) | 0 | 0.0 |
| Siloam Springs Schools (part) | 23,243 | 95.5 |
| **District 017 Totals** | **23,243** | |
| Prairie Grove School District (part) | 0 | 0.0 |
| Siloam Springs Schools (part) | 0 | 0.0 |
| **District 018 Totals** | | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Farmington School District (part) | 9,319 | 72.3 |
| Greenland Public Schools (part) | 1 | 0.0 |
| Prairie Grove School District (part) | 1,986 | 15.5 |
| **District 022 Totals** | **11,306** | |
| Farmington School District (part) | 3,571 | 27.7 |
| Greenland Public Schools (part) | 3,456 | 56.0 |
| Lincoln School District (part) | 5,405 | 79.9 |
| Prairie Grove School District (part) | 10,482 | 81.9 |
| Siloam Springs Schools (part) | 1,105 | 4.5 |
| West Fork School District (part) | 3,307 | 58.8 |
| **District 023 Totals** | **27,326** | |
| Alma School District (part) | 13,488 | 86.6 |
| Greenland Public Schools (part) | 0 | 0.0 |
| Lavaca Public Schools (part) | 0 | 0.0 |
| Lincoln School District (part) | 1,363 | 20.1 |
| Mountainburg Schools (part) | 471 | 11.2 |
| Mulberry School District (part) | 468 | 12.0 |
| Prairie Grove School District (part) | 333 | 2.6 |
| Van Buren School District (part) | 7,075 | 21.3 |
| West Fork School District (part) | 1,503 | 26.8 |
| **District 024 Totals** | **29,385** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Alma School District (part) | 2,093 | 13.4 |
| County Line School District (part) | 0 | 0.0 |
| Greenland Public Schools (part) | 2,714 | 44.0 |
| Huntsville School District (part) | 1 | 0.0 |
| Lavaca Public Schools (part) | 0 | 0.0 |
| Mountainburg Schools (part) | 3,723 | 88.8 |
| Mulberry School District (part) | 3,205 | 82.2 |
| Ozark School District (part) | 329 | 3.3 |
| West Fork School District (part) | 810 | 14.4 |
| **District 025 Totals** | **18,549** | |
| County Line School District (part) | 0 | 0.0 |
| Elkins School District (part) | 2 | 0.0 |
| Jasper School District (part) | 1,179 | 22.5 |
| Mountainburg Schools (part) | 0 | 0.0 |
| Mulberry School District (part) | 227 | 5.8 |
| Ozark School District (part) | 8,405 | 83.9 |
| Paris School District (part) | 0 | 0.0 |
| West Fork School District (part) | 0 | 0.0 |
| Westside School District (part) | 0 | 0.0 |
| **District 026 Totals** | **25,242** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Batesville School District (part) | 0 | 0.0 |
| Calico Rock School District (part) | 3,573 | 97.8 |
| Cave City School District (part) | 218 | 2.6 |
| Clinton School District (part) | 0 | 0.0 |
| Dover School District (part) | 0 | 0.0 |
| Hector School District (part) | 11 | 0.3 |
| Huntsville School District (part) | 0 | 0.0 |
| Jasper School District (part) | 3,410 | 65.1 |
| Lamar School District (part) | 0 | 0.0 |
| Mountain View School District (part) | 2,404 | 19.8 |
| Ozark Mountain School District (part) | 2,975 | 60.5 |
| Searcy County School District (part) | 6,142 | 96.2 |
| **District 027 Totals** | **25,932** | |

# Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Batesville School District (part) | 6,523 | 31.6 |
| Cave City School District (part) | 8,139 | 97.4 |
| Cedar Ridge School District (part) | 1,778 | 33.3 |
| Concord Public Schools (part) | 321 | 7.9 |
| Greene County Technical School District (part) | 0 | 0.0 |
| Hoxie School District (part) | 1,900 | 54.6 |
| Jackson County School District (part) | 0 | 0.0 |
| Melbourne School District (part) | 21 | 0.4 |
| Mountain View School District (part) | 2,088 | 17.2 |
| Southside School District (part) | 0 | 0.0 |
| Walnut Ridge School District (part) | 228 | 3.8 |
| Westside Consolidated School District (part) | 282 | 3.1 |
| **District 028 Totals** | **26,735** | |

# Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Bauxite School District (part) | 1,478 | 21.5 |
| Benton School District (part) | 1 | 0.0 |
| Bismarck Public Schools (part) | 181 | 2.8 |
| Cutter-Morning Star School District (part) | 0 | 0.0 |
| Glen Rose School District (part) | 4,716 | 87.6 |
| Harmony Grove School District (part) | 4,142 | 70.8 |
| Lakeside School District (part) | 0 | 0.0 |
| Magnet Cove School District (part) | 2,963 | 97.9 |
| Malvern Special School District (part) | 16,587 | 91.1 |
| Poyen School District (part) | 324 | 26.9 |
| Sheridan School District (part) | 0 | 0.0 |
| **District 029 Totals** | **30,392** | |
| Black Rock School District (part) | 6 | 0.3 |
| Brookland School District (part) | 3,915 | 30.7 |
| Greene County Technical School District (part) | 4,074 | 20.2 |
| Hoxie School District (part) | 1,583 | 45.5 |
| Jonesboro Public Schools (part) | 6,453 | 17.2 |
| Nettleton School District (part) | 1,192 | 4.1 |
| Walnut Ridge School District (part) | 5,762 | 96.2 |
| Westside Consolidated School District (part) | 6,923 | 74.9 |
| **District 030 Totals** | **29,908** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Brookland School District (part) | 0 | 0.0 |
| Greene County Technical School District (part) | 14,194 | 70.3 |
| **District 031 Totals** | **14,194** | |
| Jonesboro Public Schools (part) | 25,252 | 67.1 |
| Nettleton School District (part) | 1,842 | 6.3 |
| Valley View School District (part) | 4,012 | 32.0 |
| **District 032 Totals** | **31,106** | |
| Bay School District (part) | 639 | 21.2 |
| Blytheville School District (part) | 171 | 1.2 |
| Brookland School District (part) | 8,851 | 69.3 |
| East Poinsett County School District (part) | 62 | 1.9 |
| Gosnell School District (part) | 924 | 19.9 |
| Greene County Technical School District (part) | 2 | 0.0 |
| Marked Tree School District (part) | 0 | 0.0 |
| Nettleton School District (part) | 4,442 | 15.1 |
| South Mississippi County School District (part) | 1,997 | 36.6 |
| Trumann Schools (part) | 2 | 0.0 |
| Turrell School District (part) | 0 | 0.0 |
| **District 033 Totals** | **31,194** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Blytheville School District (part) | 14,418 | 98.8 |
| Gosnell School District (part) | 3,723 | 80.1 |
| South Mississippi County School District (part) | 3,464 | 63.4 |
| Turrell School District (part) | 0 | 0.0 |
| **District 034 Totals** | **30,073** | |
| Cross County School District (part) | 0 | 0.0 |
| Earle School District (part) | 2,375 | 99.5 |
| Forrest City School District (part) | 0 | 0.0 |
| Hughes School District (part) | 0 | 0.0 |
| Marion School District (part) | 18,059 | 87.7 |
| Marked Tree School District (part) | 0 | 0.0 |
| South Mississippi County School District (part) | 0 | 0.0 |
| West Memphis School District (part) | 8,071 | 34.5 |
| Wynne Public Schools (part) | 978 | 7.2 |
| **District 035 Totals** | **30,532** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Bay School District (part) | 2,372 | 78.8 |
| Brookland School District (part) | 0 | 0.0 |
| East Poinsett County School District (part) | 2,179 | 68.3 |
| Jonesboro Public Schools (part) | 4,567 | 12.1 |
| Manila School District (part) | 0 | 0.0 |
| Nettleton School District (part) | 12,200 | 41.5 |
| Riverside School District (part) | 0 | 0.0 |
| South Mississippi County School District (part) | 0 | 0.0 |
| Trumann Schools (part) | 8,537 | 88.9 |
| Valley View School District (part) | 1,227 | 9.8 |
| **District 036 Totals** | **31,082** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Brinkley School District (part) | 0 | 0.0 |
| Earle School District (part) | 13 | 0.6 |
| East Poinsett County School District (part) | 922 | 28.9 |
| Forrest City School District (part) | 9,246 | 47.2 |
| Harrisburg School District (part) | 818 | 15.2 |
| Lee County School District (part) | 0 | 0.0 |
| Marked Tree School District (part) | 1,700 | 51.7 |
| McCrory School District (part) | 0 | 0.0 |
| Newport School District (part) | 0 | 0.0 |
| Palestine-Wheatley School District (part) | 1,452 | 77.6 |
| South Mississippi County School District (part) | 0 | 0.0 |
| Trumann Schools (part) | 12 | 0.1 |
| Turrell School District (part) | 0 | 0.0 |
| Weiner School District (part) | 442 | 33.7 |
| Wynne Public Schools (part) | 12,603 | 92.7 |
| **District 037 Totals** | **30,593** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Bay School District (part) | 0 | 0.0 |
| Cedar Ridge School District (part) | 0 | 0.0 |
| East Poinsett County School District (part) | 30 | 1.0 |
| Harrisburg School District (part) | 4,567 | 84.8 |
| Jackson County School District (part) | 2,479 | 59.6 |
| Jonesboro Public Schools (part) | 1,363 | 3.6 |
| Marked Tree School District (part) | 1,588 | 48.3 |
| Nettleton School District (part) | 9,749 | 33.1 |
| Trumann Schools (part) | 1,054 | 11.0 |
| Valley View School District (part) | 7,308 | 58.2 |
| Walnut Ridge School District (part) | 0 | 0.0 |
| Weiner School District (part) | 870 | 66.3 |
| Westside Consolidated School District (part) | 2,039 | 22.1 |

| **District 038 Totals** | **31,047** | |

# Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Augusta School District (part) | 0 | 0.0 |
| Batesville School District (part) | 77 | 0.4 |
| Cedar Ridge School District (part) | 2,935 | 54.9 |
| Jackson County School District (part) | 1,638 | 39.4 |
| Midland School District (part) | 366 | 9.3 |
| Newport School District (part) | 10,036 | 90.3 |
| Riverview School District (part) | 3,470 | 47.1 |
| Searcy School District (part) | 935 | 2.9 |
| White County Central School District (part) | 2,339 | 63.3 |
| **District 039 Totals** | **31,122** | |
| Batesville School District (part) | 14,024 | 68.0 |
| Cave City School District (part) | 0 | 0.0 |
| Cedar Ridge School District (part) | 629 | 11.8 |
| Concord Public Schools (part) | 925 | 22.8 |
| Midland School District (part) | 3,546 | 90.4 |
| Pangburn School District (part) | 2,465 | 75.4 |
| Riverview School District (part) | 86 | 1.2 |
| Searcy School District (part) | 1,303 | 4.0 |
| White County Central School District (part) | 1,359 | 36.8 |
| **District 040 Totals** | **30,068** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Batesville School District (part) | 0 | 0.0 |
| Concord Public Schools (part) | 2,811 | 69.3 |
| Midland School District (part) | 12 | 0.3 |
| Mountain View School District (part) | 7,659 | 63.0 |
| Pangburn School District (part) | 803 | 24.6 |
| Quitman School District (part) | 2,011 | 40.4 |
| Rose Bud School District (part) | 1,206 | 27.1 |
| Searcy County School District (part) | 0 | 0.0 |
| Searcy School District (part) | 56 | 0.2 |
| Shirley School District (part) | 54 | 1.3 |
| West Side School District (part) | 4,068 | 93.4 |
| **District 041 Totals** | **30,194** | |
| Clinton School District (part) | 814 | 9.8 |
| Conway Public Schools (part) | 1,319 | 1.7 |
| Greenbrier School District (part) | 17,439 | 99.0 |
| Mount Vernon-Enola School District (part) | 234 | 7.4 |
| Nemo Vista School District (part) | 0 | 0.0 |
| Quitman School District (part) | 2,815 | 56.6 |
| Shirley School District (part) | 1,527 | 37.6 |
| South Conway County School District (part) | 1 | 0.0 |
| Vilonia School District (part) | 4 | 0.0 |
| West Side School District (part) | 286 | 6.6 |
| **District 042 Totals** | **30,098** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Atkins Public Schools (part) | 1 | 0.0 |
| Clinton School District (part) | 6,776 | 81.4 |
| Conway Public Schools (part) | 0 | 0.0 |
| Dardanelle Public Schools (part) | 117 | 1.1 |
| East End School District (part) | 0 | 0.0 |
| Greenbrier School District (part) | 45 | 0.3 |
| Hector School District (part) | 1 | 0.0 |
| Mountain View School District (part) | 0 | 0.0 |
| Perryville School District (part) | 18 | 0.4 |
| Searcy County School District (part) | 92 | 1.4 |
| Shirley School District (part) | 2,485 | 61.1 |
| South Side-Bee Branch School District (part) | 0 | 0.0 |
| Two Rivers School District (part) | 26 | 0.4 |
| Wonderview School District (part) | 2,758 | 98.6 |
| **District 043 Totals** | **30,067** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Clinton School District (part) | 738 | 8.9 |
| Dardanelle Public Schools (part) | 0 | 0.0 |
| Deer/Mount Judea School District (part) | 0 | 0.0 |
| Dover School District (part) | 6,200 | 77.1 |
| Hector School District (part) | 3,644 | 99.1 |
| Lamar School District (part) | 0 | 0.0 |
| Pottsville Public Schools (part) | 5,655 | 84.7 |
| Russellville Schools (part) | 6,255 | 16.3 |
| Searcy County School District (part) | 115 | 1.8 |
| South Conway County School District (part) | 0 | 0.0 |
| Wonderview School District (part) | 38 | 1.4 |
| **District 044 Totals** | **29,146** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Clarksville School District (part) | 14,065 | 97.3 |
| Dardanelle Public Schools (part) | 0 | 0.0 |
| Deer/Mount Judea School District (part) | 0 | 0.0 |
| Dover School District (part) | 1,843 | 22.9 |
| Hector School District (part) | 22 | 0.6 |
| Huntsville School District (part) | 0 | 0.0 |
| Jasper School District (part) | 646 | 12.3 |
| Ozark School District (part) | 49 | 0.5 |
| Paris School District (part) | 0 | 0.0 |
| Russellville Schools (part) | 3,738 | 9.8 |
| Scranton School District (part) | 0 | 0.0 |
| Westside School District (part) | 3,171 | 88.1 |
| **District 045 Totals** | **30,642** | |
| Charleston School District (part) | 3,734 | 76.5 |
| Clarksville School District (part) | 391 | 2.7 |
| Dardanelle Public Schools (part) | 607 | 5.9 |
| Greenwood School District (part) | 961 | 4.2 |
| Lamar School District (part) | 0 | 0.0 |
| Mansfield School District (part) | 92 | 1.8 |
| Mulberry School District (part) | 0 | 0.0 |
| Ozark School District (part) | 1,240 | 12.4 |
| Waldron School District (part) | 10 | 0.1 |
| Western Yell County School District (part) | 0 | 0.0 |
| Westside School District (part) | 428 | 11.9 |
| **District 046 Totals** | **29,925** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Alma School District (part) | 0 | 0.0 |
| Charleston School District (part) | 1,149 | 23.5 |
| County Line School District (part) | 0 | 0.0 |
| Fort Smith Public Schools (part) | 0 | 0.0 |
| Greenwood School District (part) | 17,774 | 77.4 |
| Hartford School District (part) | 1,467 | 55.5 |
| Mansfield School District (part) | 1,029 | 20.4 |
| Mulberry School District (part) | 0 | 0.0 |
| Van Buren School District (part) | 0 | 0.0 |
| **District 047 Totals** | **29,201** | |
| Fort Smith Public Schools (part) | 3,700 | 4.1 |
| Lavaca Public Schools (part) | 0 | 0.0 |
| Van Buren School District (part) | 26,146 | 78.7 |
| **District 048 Totals** | **29,846** | |
| Fort Smith Public Schools (part) | 29,484 | 32.9 |
| Van Buren School District (part) | 0 | 0.0 |
| **District 049 Totals** | **29,484** | |
| Fort Smith Public Schools (part) | 29,517 | 33.0 |
| **District 050 Totals** | **29,517** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Fort Smith Public Schools (part) | 26,826 | 30.0 |
| Greenwood School District (part) | 4,240 | 18.5 |
| Lavaca Public Schools (part) | 4 | 0.1 |
| Van Buren School District (part) | 0 | 0.0 |
| **District 051 Totals** | **31,070** | |
| Booneville School District (part) | 17 | 0.2 |
| Dardanelle Public Schools (part) | 9,065 | 88.6 |
| Hartford School District (part) | 1,176 | 44.5 |
| Jessieville School District (part) | 0 | 0.0 |
| Magazine Schools (part) | 0 | 0.0 |
| Mansfield School District (part) | 3,931 | 77.8 |
| Mena Public Schools (part) | 0 | 0.0 |
| Mount Ida School District (part) | 0 | 0.0 |
| Ouachita River School District (part) | 94 | 2.4 |
| Paris School District (part) | 0 | 0.0 |
| Perryville School District (part) | 0 | 0.0 |
| Pottsville Public Schools (part) | 0 | 0.0 |
| Russellville Schools (part) | 0 | 0.0 |
| Two Rivers School District (part) | 1,326 | 20.9 |
| **District 052 Totals** | **29,753** | |
| Dardanelle Public Schools (part) | 0 | 0.0 |
| Pottsville Public Schools (part) | 1,026 | 15.4 |
| Russellville Schools (part) | 28,318 | 73.9 |
| **District 053 Totals** | **29,344** | |

# Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Atkins Public Schools (part) | 0 | 0.0 |
| Bryant Public Schools (part) | 1,671 | 3.0 |
| Conway Public Schools (part) | 11,469 | 15.0 |
| Danville School District (part) | 0 | 0.0 |
| Dardanelle Public Schools (part) | 448 | 4.4 |
| East End School District (part) | 3,716 | 96.1 |
| Fountain Lake School District (part) | 561 | 3.5 |
| Jessieville School District (part) | 0 | 0.0 |
| Mayflower School District (part) | 1,970 | 32.9 |
| Pottsville Public Schools (part) | 0 | 0.0 |
| Pulaski County Special School District (part) | 2 | 0.0 |
| South Conway County School District (part) | 1 | 0.0 |
| Two Rivers School District (part) | 4,980 | 78.6 |
| **District 054 Totals** | **29,768** | |
| Conway Public Schools (part) | 29,682 | 38.8 |
| East End School District (part) | 0 | 0.0 |
| South Conway County School District (part) | 0 | 0.0 |
| **District 055 Totals** | **29,682** | |

# Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Conway Public Schools (part) | 29,101 | 38.1 |
| Greenbrier School District (part) | 85 | 0.5 |
| South Conway County School District (part) | 0 | 0.0 |
| Vilonia School District (part) | 635 | 3.9 |
| **District 056 Totals** | **29,821** | |
| Beebe School District (part) | 5,267 | 28.5 |
| Cabot Public Schools (part) | 1,882 | 3.4 |
| Conway Public Schools (part) | 311 | 0.4 |
| Greenbrier School District (part) | 53 | 0.3 |
| Mount Vernon-Enola School District (part) | 2,941 | 92.6 |
| Pulaski County Special School District (part) | 1 | 0.0 |
| Quitman School District (part) | 151 | 3.0 |
| Rose Bud School District (part) | 3,251 | 73.0 |
| Searcy School District (part) | 1,940 | 5.9 |
| Vilonia School District (part) | 14,337 | 88.8 |
| **District 057 Totals** | **30,134** | |
| Beebe School District (part) | 39 | 0.2 |
| Riverview School District (part) | 2,555 | 34.7 |
| Searcy School District (part) | 28,613 | 87.1 |
| **District 058 Totals** | **31,207** | |

# Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Augusta School District (part) | 0 | 0.0 |
| Beebe School District (part) | 13,056 | 70.6 |
| Cabot Public Schools (part) | 16,494 | 29.9 |
| Carlisle School District (part) | 29 | 0.8 |
| Des Arc Public Schools (part) | 17 | 0.5 |
| Lonoke School District (part) | 49 | 0.5 |
| Riverview School District (part) | 1,254 | 17.0 |
| **District 059 Totals** | **30,899** | |
| Altheimer Unified School District (part) | 0 | 0.0 |
| Augusta School District (part) | 0 | 0.0 |
| Beebe School District (part) | 122 | 0.7 |
| Cabot Public Schools (part) | 5,641 | 10.2 |
| Carlisle School District (part) | 3,858 | 99.3 |
| De Valls Bluff Schools (part) | 148 | 7.7 |
| Des Arc Public Schools (part) | 3,278 | 90.7 |
| DeWitt School District (part) | 0 | 0.0 |
| Hazen School District (part) | 2,531 | 97.2 |
| Lonoke School District (part) | 9,377 | 99.5 |
| Pulaski County Special School District (part) | 1,824 | 1.1 |
| Riverview School District (part) | 0 | 0.0 |
| Stuttgart School District (part) | 0 | 0.0 |
| **District 060 Totals** | **30,468** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Altheimer Unified School District (part) | 0 | 0.0 |
| Bald Knob School District (part) | 0 | 0.0 |
| Bradford School District (part) | 0 | 0.0 |
| Brinkley School District (part) | 3,477 | 94.0 |
| Clarendon School District (part) | 1,987 | 62.4 |
| Cross County School District (part) | 3 | 0.1 |
| De Valls Bluff Schools (part) | 1,770 | 92.3 |
| Des Arc Public Schools (part) | 320 | 8.9 |
| DeWitt School District (part) | 6,265 | 78.0 |
| Forrest City School District (part) | 0 | 0.0 |
| Hazen School District (part) | 72 | 2.8 |
| Jackson County School District (part) | 42 | 1.0 |
| Newport School District (part) | 1,083 | 9.7 |
| Palestine-Wheatley School District (part) | 0 | 0.0 |
| Riverview School District (part) | 0 | 0.0 |
| Weiner School District (part) | 0 | 0.0 |
| Wynne Public Schools (part) | 21 | 0.2 |
| **District 061 Totals** | **30,564** | |

# Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Brinkley School District (part) | 222 | 6.0 |
| Clarendon School District (part) | 1,196 | 37.6 |
| Dermott School District (part) | 0 | 0.0 |
| DeWitt School District (part) | 962 | 12.0 |
| Dumas School District (part) | 279 | 2.6 |
| Forrest City School District (part) | 1 | 0.0 |
| Hughes School District (part) | 0 | 0.0 |
| McGehee School District (part) | 1,325 | 21.6 |
| Palestine-Wheatley School District (part) | 419 | 22.4 |
| Stuttgart School District (part) | 0 | 0.0 |
| **District 062 Totals** | **29,636** | |
| Earle School District (part) | 0 | 0.0 |
| Forrest City School District (part) | 10,335 | 52.8 |
| Lee County School District (part) | 0 | 0.0 |
| Marion School District (part) | 2,536 | 12.3 |
| West Memphis School District (part) | 15,313 | 65.5 |
| Wynne Public Schools (part) | 0 | 0.0 |
| **District 063 Totals** | **30,659** | |

# Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---:|---:|
| Altheimer Unified School District (part) | 0 | 0.0 |
| DeWitt School District (part) | 0 | 0.0 |
| Dumas School District (part) | 9,348 | 87.9 |
| Pine Bluff School District (part) | 20,394 | 75.7 |
| Star City School District (part) | 729 | 9.0 |
| Watson Chapel School District (part) | 23 | 0.2 |
| Woodlawn School District (part) | 0 | 0.0 |
| **District 064 Totals** | **30,494** | |
| Carlisle School District (part) | 0 | 0.0 |
| DeWitt School District (part) | 803 | 10.0 |
| Dollarway School District (part) | 5,399 | 73.5 |
| Dumas School District (part) | 0 | 0.0 |
| England School District (part) | 0 | 0.0 |
| Pine Bluff School District (part) | 6,555 | 24.3 |
| Pulaski County Special School District (part) | 0 | 0.0 |
| Star City School District (part) | 0 | 0.0 |
| Stuttgart School District (part) | 0 | 0.0 |
| Watson Chapel School District (part) | 11,186 | 73.4 |
| White Hall School District (part) | 1,962 | 14.3 |
| **District 065 Totals** | **29,551** | |

# Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---:|---:|
| Altheimer Unified School District (part) | 0 | 0.0 |
| England School District (part) | 0 | 0.0 |
| Lonoke School District (part) | 0 | 0.0 |
| North Little Rock School District (part) | 3,790 | 7.1 |
| Pulaski County Special School District (part) | 25,765 | 15.1 |
| **District 066 Totals** | **29,555** |  |
| Pulaski County Special School District (part) | 31,047 | 18.2 |
| **District 067 Totals** | **31,047** |  |
| Cabot Public Schools (part) | 31,182 | 56.5 |
| Pulaski County Special School District (part) | 1 | 0.0 |
| **District 068 Totals** | **31,183** |  |
| Cabot Public Schools (part) | 0 | 0.0 |
| Conway Public Schools (part) | 4,602 | 6.0 |
| Mayflower School District (part) | 4,010 | 67.1 |
| Pulaski County Special School District (part) | 20,921 | 12.3 |
| Vilonia School District (part) | 1,177 | 7.3 |
| **District 069 Totals** | **30,710** |  |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Mayflower School District (part) | 0 | 0.0 |
| North Little Rock School District (part) | 20,463 | 38.3 |
| Pulaski County Special School District (part) | 9,964 | 5.8 |
| **District 070 Totals** | **30,427** | |
| North Little Rock School District (part) | 995 | 1.9 |
| Pulaski County Special School District (part) | 28,225 | 16.5 |
| **District 071 Totals** | **29,220** | |
| Little Rock School District (part) | 0 | 0.0 |
| North Little Rock School District (part) | 28,173 | 52.7 |
| Pulaski County Special School District (part) | 1,730 | 1.0 |
| **District 072 Totals** | **29,903** | |
| Little Rock School District (part) | 27,802 | 15.4 |
| Mayflower School District (part) | 0 | 0.0 |
| North Little Rock School District (part) | 0 | 0.0 |
| Pulaski County Special School District (part) | 2,170 | 1.3 |
| **District 073 Totals** | **29,972** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Little Rock School District (part) | 30,327 | 16.8 |
| **District 074 Totals** | **30,327** | |
| Little Rock School District (part) | 19,346 | 10.7 |
| Pulaski County Special School District (part) | 10,916 | 6.4 |
| **District 075 Totals** | **30,262** | |
| Little Rock School District (part) | 29,907 | 16.5 |
| Pulaski County Special School District (part) | 21 | 0.0 |
| **District 076 Totals** | **29,928** | |
| Bryant Public Schools (part) | 0 | 0.0 |
| Little Rock School District (part) | 27,240 | 15.0 |
| Pulaski County Special School District (part) | 2,766 | 1.6 |
| **District 077 Totals** | **30,006** | |
| Benton School District (part) | 491 | 1.5 |
| Bryant Public Schools (part) | 9,939 | 17.7 |
| East End School District (part) | 153 | 4.0 |
| Little Rock School District (part) | 298 | 0.2 |
| Mayflower School District (part) | 0 | 0.0 |
| Perryville School District (part) | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Pulaski County Special School District (part) | 18,476 | 10.8 |
| **District 078 Totals** | **29,357** | |
| Bryant Public Schools (part) | 3 | 0.0 |
| Little Rock School District (part) | 29,929 | 16.5 |
| Pulaski County Special School District (part) | 133 | 0.1 |
| **District 079 Totals** | **30,065** | |
| Little Rock School District (part) | 16,251 | 9.0 |
| North Little Rock School District (part) | 0 | 0.0 |
| Pulaski County Special School District (part) | 13,839 | 8.1 |
| Sheridan School District (part) | 0 | 0.0 |
| **District 080 Totals** | **30,090** | |
| Bryant Public Schools (part) | 26,245 | 46.7 |
| Little Rock School District (part) | 9 | 0.0 |
| Pulaski County Special School District (part) | 2,803 | 1.6 |
| Sheridan School District (part) | 1,468 | 5.6 |
| **District 081 Totals** | **30,525** | |

# Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Bauxite School District (part) | 3,469 | 50.5 |
| Benton School District (part) | 15,476 | 48.0 |
| Bryant Public Schools (part) | 10,215 | 18.2 |
| Harmony Grove School District (part) | 861 | 14.7 |
| **District 082 Totals** | **30,021** | |
| Benton School District (part) | 15,578 | 48.4 |
| Bryant Public Schools (part) | 5,678 | 10.1 |
| Fountain Lake School District (part) | 6,974 | 44.0 |
| Glen Rose School District (part) | 670 | 12.4 |
| Harmony Grove School District (part) | 847 | 14.5 |
| Jessieville School District (part) | 73 | 1.0 |
| Magnet Cove School District (part) | 0 | 0.0 |
| **District 083 Totals** | **29,820** | |
| Benton School District (part) | 674 | 2.1 |
| Fountain Lake School District (part) | 3,311 | 20.9 |
| Hot Springs School District (part) | 10,971 | 36.0 |
| Lakeside School District (part) | 11,048 | 58.3 |
| Magnet Cove School District (part) | 63 | 2.1 |
| Malvern Special School District (part) | 1 | 0.0 |
| **District 084 Totals** | **29,838** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Bryant Public Schools (part) | 0 | 0.0 |
| Fountain Lake School District (part) | 5,010 | 31.6 |
| Hot Springs School District (part) | 749 | 2.5 |
| Jessieville School District (part) | 7,268 | 99.0 |
| Lake Hamilton School District (part) | 12,658 | 48.3 |
| Mount Ida School District (part) | 65 | 1.7 |
| Perryville School District (part) | 0 | 0.0 |
| Two Rivers School District (part) | 0 | 0.0 |
| **District 085 Totals** | **29,925** | |

# Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Centerpoint School District (part) | 1 | 0.0 |
| De Queen School District (part) | 40 | 0.4 |
| Dierks School District (part) | 553 | 21.8 |
| Kirby School District (part) | 0 | 0.0 |
| Lake Hamilton School District (part) | 0 | 0.0 |
| Lockesburg School District (part) | 0 | 0.0 |
| Mount Ida School District (part) | 3,761 | 98.3 |
| Mountain Pine School District (part) | 0 | 0.0 |
| Murfreesboro School District (part) | 0 | 0.0 |
| Nashville School District (part) | 985 | 10.7 |
| Ouachita River School District (part) | 3,854 | 97.6 |
| Two Rivers School District (part) | 0 | 0.0 |
| Waldron School District (part) | 0 | 0.0 |
| **District 086 Totals** | **29,920** |  |
| Dierks School District (part) | 1,486 | 58.5 |
| Hope School District (part) | 0 | 0.0 |
| Mineral Springs School District (part) | 278 | 8.4 |
| Nashville School District (part) | 0 | 0.0 |
| Texarkana School District (part) | 0 | 0.0 |
| Wickes School District (part) | 3 | 0.1 |
| **District 087 Totals** | **29,187** |  |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Ashdown School District (part) | 1 | 0.0 |
| Blevins School District (part) | 2,653 | 81.6 |
| Delight School District (part) | 0 | 0.0 |
| Lockesburg School District (part) | 0 | 0.0 |
| Mineral Springs School District (part) | 3,044 | 91.6 |
| Murfreesboro School District (part) | 0 | 0.0 |
| Nashville School District (part) | 8,164 | 89.0 |
| Nevada School District (part) | 0 | 0.0 |
| Prescott School District (part) | 0 | 0.0 |
| Texarkana School District (part) | 1,046 | 3.3 |
| **District 088 Totals** | **30,356** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Arkadelphia School District (part) | 3,089 | 20.0 |
| Bismarck Public Schools (part) | 1,145 | 17.8 |
| Blevins School District (part) | 598 | 18.4 |
| Caddo Hills School District (part) | 1 | 0.0 |
| Camden Fairview School District (part) | 0 | 0.0 |
| Dierks School District (part) | 501 | 19.7 |
| Harmony Grove School District (part) | 87 | 1.9 |
| Hope School District (part) | 0 | 0.0 |
| Lake Hamilton School District (part) | 821 | 3.1 |
| Nashville School District (part) | 28 | 0.3 |
| Nevada School District (part) | 1,830 | 71.3 |
| Ouachita School District (part) | 0 | 0.0 |
| Van-Cove School District (part) | 0 | 0.0 |
| Wickes School District (part) | 0 | 0.0 |
| **District 089 Totals** | **29,332** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Arkadelphia School District (part) | 12,352 | 80.0 |
| Bismarck Public Schools (part) | 5,107 | 79.4 |
| Centerpoint School District (part) | 0 | 0.0 |
| Harmony Grove School District (part) | 0 | 0.0 |
| Hot Springs School District (part) | 208 | 0.7 |
| Lake Hamilton School District (part) | 4,116 | 15.7 |
| Lakeside School District (part) | 4,989 | 26.3 |
| Malvern Special School District (part) | 1,115 | 6.1 |
| Sheridan School District (part) | 0 | 0.0 |
| **District 090 Totals** | **29,709** | |
| Hot Springs School District (part) | 18,581 | 60.9 |
| Lake Hamilton School District (part) | 8,639 | 32.9 |
| Lakeside School District (part) | 2,925 | 15.4 |
| **District 091 Totals** | **30,145** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Bauxite School District (part) | 1,928 | 28.1 |
| Bryant Public Schools (part) | 2,466 | 4.4 |
| Cleveland County School District (part) | 0 | 0.0 |
| Dollarway School District (part) | 0 | 0.0 |
| Glen Rose School District (part) | 0 | 0.0 |
| Malvern Special School District (part) | 0 | 0.0 |
| Poyen School District (part) | 880 | 73.1 |
| Pulaski County Special School District (part) | 1 | 0.0 |
| Sheridan School District (part) | 24,853 | 94.4 |
| Watson Chapel School District (part) | 0 | 0.0 |
| White Hall School District (part) | 0 | 0.0 |
| **District 092 Totals** | **30,128** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Cleveland County School District (part) | 964 | 20.7 |
| Dollarway School District (part) | 1,947 | 26.5 |
| Drew Central School District (part) | 380 | 6.2 |
| Dumas School District (part) | 667 | 6.3 |
| Monticello School District (part) | 162 | 1.6 |
| Pine Bluff School District (part) | 0 | 0.0 |
| Pulaski County Special School District (part) | 1 | 0.0 |
| Sheridan School District (part) | 3 | 0.0 |
| Star City School District (part) | 7,409 | 91.0 |
| Warren School District (part) | 0 | 0.0 |
| Watson Chapel School District (part) | 4,026 | 26.4 |
| White Hall School District (part) | 11,788 | 85.7 |
| **District 093 Totals** | **29,912** | |
| Dermott School District (part) | 449 | 13.0 |
| Drew Central School District (part) | 5,790 | 93.8 |
| Dumas School District (part) | 345 | 3.2 |
| Hermitage School District (part) | 1,893 | 80.7 |
| McGehee School District (part) | 4,824 | 78.5 |
| Monticello School District (part) | 10,259 | 98.5 |
| Star City School District (part) | 0 | 0.0 |
| Warren School District (part) | 6,347 | 77.6 |
| **District 094 Totals** | **29,907** | |

# Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Dermott School District (part) | 2,995 | 87.0 |
| Drew Central School District (part) | 1 | 0.0 |
| Hermitage School District (part) | 0 | 0.0 |
| McGehee School District (part) | 0 | 0.0 |
| **District 095 Totals** | **2,996** | |
| Arkadelphia School District (part) | 0 | 0.0 |
| Camden Fairview School District (part) | 1,443 | 9.3 |
| Cleveland County School District (part) | 3,704 | 79.4 |
| Drew Central School District (part) | 0 | 0.0 |
| Gurdon School District (part) | 0 | 0.0 |
| Harmony Grove School District (part) | 1,342 | 29.8 |
| Hermitage School District (part) | 451 | 19.3 |
| Malvern Special School District (part) | 499 | 2.7 |
| Ouachita School District (part) | 0 | 0.0 |
| Sheridan School District (part) | 0 | 0.0 |
| Stephens School District (part) | 2 | 0.1 |
| Warren School District (part) | 1,832 | 22.4 |
| Watson Chapel School District (part) | 0 | 0.0 |
| Woodlawn School District (part) | 0 | 0.0 |
| **District 096 Totals** | **20,527** | |

# Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Camden Fairview School District (part) | 0 | 0.0 |
| **District 097 Totals** | | |
| Bearden School District (part) | 0 | 0.0 |
| Camden Fairview School District (part) | 14,004 | 90.7 |
| Gurdon School District (part) | 0 | 0.0 |
| Hampton School District (part) | 1 | 0.0 |
| Harmony Grove School District (part) | 3,070 | 68.2 |
| Hope School District (part) | 0 | 0.0 |
| Nevada School District (part) | 737 | 28.7 |
| Prescott School District (part) | 0 | 0.0 |
| **District 098 Totals** | **20,740** | |
| Hope School District (part) | 0 | 0.0 |
| Spring Hill School District (part) | 0 | 0.0 |
| Stephens School District (part) | 0 | 0.0 |
| Texarkana School District (part) | 1,470 | 4.6 |
| **District 099 Totals** | **1,470** | |
| Texarkana School District (part) | 29,465 | 92.1 |
| **District 100 Totals** | **29,465** | |

## Summary Statistics

| | |
|---|---|
| Number of School Districts not split | 14 |
| Number of School Districts split | 183 |
| Number of School Districts split in 2 | 53 |
| Number of School Districts split in 3 | 56 |
| Number of School Districts split in 4 | 38 |
| Number of School Districts split in 5 | 25 |
| Number of School Districts split in 6 | 4 |
| Number of School Districts split in 7 | 4 |
| Number of School Districts split in 8 | 0 |
| Number of School Districts split in 9 | 1 |
| Number of School Districts split in 10 | 1 |
| Number of School Districts split in 11 | 0 |
| Number of School Districts split in 12 | 0 |
| Number of School Districts split in 13 | 0 |
| Number of School Districts split in 14 | 0 |
| Number of School Districts split in 15 | 0 |
| Number of School Districts split in 16 | 0 |
| Number of School Districts split in 17 | 0 |
| Number of School Districts split in 18 | 0 |
| Number of School Districts split in 19 | 0 |
| Number of School Districts split in 20 | 0 |

## Communities of Interest (Landscape, 11x8.5)

| | |
|---|---|
| Number of School Districts split in 21 | 1 |
| Total number of splits | 643 |

User: **Tony Fairfax**
Plan Name: **AR House Current 2020 Plan**
Plan Type: **AR 2020 House District Plan**

## Communities of Interest (Landscape, 11x8.5)

Saturday, November 13, 2021                                                                                                              9:32 PM

| School Districts | District | Population | % |
|---|---|---|---|
| Alma School District | 075 | 2,369 | 15.2 |
| Alma School District | 079 | 2 | 0.0 |
| Alma School District | 080 | 230 | 1.5 |
| Alma School District | 081 | 12,980 | 83.3 |
| Altheimer Unified School District | 014 | 2,156 | 59.1 |
| Altheimer Unified School District | 016 | 1,490 | 40.9 |
| Arkadelphia School District | 008 | 0 | 0.0 |
| Arkadelphia School District | 015 | 0 | 0.0 |
| Arkadelphia School District | 018 | 14,350 | 92.9 |
| Arkadelphia School District | 019 | 1,091 | 7.1 |
| Arkadelphia School District | 026 | 0 | 0.0 |
| Ashdown School District | 002 | 1 | 0.0 |
| Ashdown School District | 003 | 0 | 0.0 |
| Ashdown School District | 004 | 8,880 | 100.0 |
| Atkins Public Schools | 065 | 1 | 0.0 |
| Atkins Public Schools | 068 | 2,187 | 33.6 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Atkins Public Schools | 073 | 4,314 | 66.3 |
| Augusta School District | 013 | 0 | 0.0 |
| Augusta School District | 047 | 3,018 | 99.9 |
| Augusta School District | 049 | 3 | 0.1 |
| Bald Knob School District | 013 | 219 | 3.3 |
| Bald Knob School District | 045 | 3,688 | 55.3 |
| Bald Knob School District | 047 | 2,758 | 41.4 |
| Barton-Lexa School District | 012 | 2,491 | 100.0 |
| Barton-Lexa School District | 048 | 0 | 0.0 |
| Batesville School District | 052 | 277 | 1.3 |
| Batesville School District | 062 | 2,459 | 11.9 |
| Batesville School District | 063 | 17,888 | 86.7 |
| Batesville School District | 064 | 0 | 0.0 |
| Bauxite School District | 015 | 499 | 7.3 |
| Bauxite School District | 027 | 2,119 | 30.8 |
| Bauxite School District | 028 | 4,257 | 61.9 |
| Bay School District | 052 | 2,258 | 75.0 |
| Bay School District | 053 | 753 | 25.0 |
| Bay School District | 054 | 0 | 0.0 |
| Bearden School District | 005 | 1,469 | 50.2 |
| Bearden School District | 007 | 396 | 13.5 |
| Bearden School District | 008 | 1,020 | 34.9 |
| Bearden School District | 018 | 40 | 1.4 |
| Beebe School District | 013 | 125 | 0.7 |

## Communities of Interest (Landscape, 11x8.5)

AR House Current 2020 Plan

| School Districts | District | Population | % |
|---|---|---|---|
| Beebe School District | 044 | 3,202 | 17.3 |
| Beebe School District | 045 | 15,157 | 82.0 |
| Beebe School District | 046 | 0 | 0.0 |
| Benton School District | 015 | 1 | 0.0 |
| Benton School District | 022 | 674 | 2.1 |
| Benton School District | 023 | 16,224 | 50.4 |
| Benton School District | 026 | 0 | 0.0 |
| Benton School District | 028 | 14,573 | 45.2 |
| Benton School District | 031 | 748 | 2.3 |
| Bismarck Public Schools | 018 | 1,172 | 18.2 |
| Bismarck Public Schools | 019 | 0 | 0.0 |
| Bismarck Public Schools | 024 | 7 | 0.1 |
| Bismarck Public Schools | 026 | 5,254 | 81.7 |
| Blevins School District | 003 | 3,243 | 99.8 |
| Blevins School District | 019 | 8 | 0.2 |
| Blytheville School District | 054 | 2,486 | 17.0 |
| Blytheville School District | 055 | 12,103 | 83.0 |
| Booneville School District | 073 | 0 | 0.0 |
| Booneville School District | 074 | 7,708 | 100.0 |
| Brinkley School District | 013 | 0 | 0.0 |
| Brinkley School District | 047 | 175 | 4.7 |
| Brinkley School District | 048 | 1 | 0.0 |
| Brinkley School District | 049 | 3,523 | 95.2 |
| Brookland School District | 053 | 12,337 | 96.6 |
| Brookland School District | 057 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Brookland School District | 059 | 429 | 3.4 |
| Brookland School District | 060 | 0 | 0.0 |
| Bryant Public Schools | 021 | 0 | 0.0 |
| Bryant Public Schools | 022 | 869 | 1.6 |
| Bryant Public Schools | 023 | 15,459 | 27.5 |
| Bryant Public Schools | 027 | 17,485 | 31.1 |
| Bryant Public Schools | 028 | 5,887 | 10.5 |
| Bryant Public Schools | 029 | 2 | 0.0 |
| Bryant Public Schools | 030 | 1 | 0.0 |
| Bryant Public Schools | 031 | 16,514 | 29.4 |
| Bryant Public Schools | 073 | 0 | 0.0 |
| Buffalo Island Central School District | 053 | 2,295 | 49.2 |
| Buffalo Island Central School District | 054 | 2,372 | 50.8 |
| Buffalo Island Central School District | 056 | 0 | 0.0 |
| Cabot Public Schools | 013 | 2,849 | 5.2 |
| Cabot Public Schools | 014 | 2,879 | 5.2 |
| Cabot Public Schools | 040 | 0 | 0.0 |
| Cabot Public Schools | 042 | 0 | 0.0 |
| Cabot Public Schools | 043 | 31,288 | 56.7 |
| Cabot Public Schools | 044 | 18,183 | 32.9 |
| Cabot Public Schools | 045 | 0 | 0.0 |
| Caddo Hills School District | 018 | 0 | 0.0 |
| Caddo Hills School District | 019 | 1 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

AR House Current 2020 Plan

| School Districts | District | Population | % |
|---|---|---|---|
| Caddo Hills School District | 020 | 3,356 | 100.0 |
| Calico Rock School District | 061 | 0 | 0.0 |
| Calico Rock School District | 062 | 3,573 | 97.8 |
| Calico Rock School District | 064 | 82 | 2.3 |
| Camden Fairview School District | 005 | 7,569 | 49.0 |
| Camden Fairview School District | 006 | 6,547 | 42.4 |
| Camden Fairview School District | 007 | 1,331 | 8.6 |
| Camden Fairview School District | 018 | 0 | 0.0 |
| Carlisle School District | 013 | 479 | 12.3 |
| Carlisle School District | 014 | 3,408 | 87.7 |
| Cave City School District | 052 | 496 | 5.9 |
| Cave City School District | 060 | 214 | 2.6 |
| Cave City School District | 062 | 5,465 | 65.4 |
| Cave City School District | 063 | 2,183 | 26.1 |
| Cedar Ridge School District | 047 | 474 | 8.9 |
| Cedar Ridge School District | 052 | 1,628 | 30.5 |
| Cedar Ridge School District | 060 | 0 | 0.0 |
| Cedar Ridge School District | 062 | 8 | 0.1 |
| Cedar Ridge School District | 063 | 3,233 | 60.5 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Cedarville School District | 080 | 4,657 | 99.4 |
| Cedarville School District | 081 | 27 | 0.6 |
| Centerpoint School District | 018 | 876 | 16.9 |
| Centerpoint School District | 019 | 4,324 | 83.1 |
| Centerpoint School District | 020 | 1 | 0.0 |
| Centerpoint School District | 026 | 0 | 0.0 |
| Charleston School District | 074 | 55 | 1.1 |
| Charleston School District | 075 | 1,149 | 23.5 |
| Charleston School District | 082 | 3,679 | 75.3 |
| Clarendon School District | 012 | 0 | 0.0 |
| Clarendon School District | 013 | 6 | 0.2 |
| Clarendon School District | 048 | 2,983 | 93.7 |
| Clarendon School District | 049 | 194 | 6.1 |
| Clarksville School District | 069 | 14,456 | 100.0 |
| Clarksville School District | 074 | 0 | 0.0 |
| Cleveland County School District | 008 | 1,480 | 31.7 |
| Cleveland County School District | 010 | 3,189 | 68.3 |
| Clinton School District | 064 | 0 | 0.0 |
| Clinton School District | 065 | 1 | 0.0 |
| Clinton School District | 066 | 4,561 | 54.8 |
| Clinton School District | 068 | 3,733 | 44.8 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Clinton School District | 083 | 34 | 0.4 |
| Concord Public Schools | 044 | 0 | 0.0 |
| Concord Public Schools | 047 | 0 | 0.0 |
| Concord Public Schools | 062 | 191 | 4.7 |
| Concord Public Schools | 063 | 130 | 3.2 |
| Concord Public Schools | 064 | 3,736 | 92.1 |
| Conway Public Schools | 040 | 6,300 | 8.2 |
| Conway Public Schools | 065 | 0 | 0.0 |
| Conway Public Schools | 067 | 7,960 | 10.4 |
| Conway Public Schools | 070 | 31,730 | 41.5 |
| Conway Public Schools | 072 | 30,494 | 39.9 |
| County Line School District | 074 | 2,064 | 60.6 |
| County Line School District | 075 | 0 | 0.0 |
| County Line School District | 082 | 1,344 | 39.4 |
| Cross County School District | 047 | 3 | 0.1 |
| Cross County School District | 049 | 78 | 2.3 |
| Cross County School District | 050 | 3,161 | 93.3 |
| Cross County School District | 052 | 146 | 4.3 |
| Cutter-Morning Star School District | 022 | 0 | 0.0 |
| Cutter-Morning Star | 025 | 3,770 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| School District | | | |
| Cutter-Morning Star School District | 026 | 0 | 0.0 |
| Danville School District | 021 | 0 | 0.0 |
| Danville School District | 073 | 3,522 | 100.0 |
| Danville School District | 074 | 0 | 0.0 |
| Dardanelle Public Schools | 065 | 22 | 0.2 |
| Dardanelle Public Schools | 068 | 0 | 0.0 |
| Dardanelle Public Schools | 069 | 0 | 0.0 |
| Dardanelle Public Schools | 071 | 0 | 0.0 |
| Dardanelle Public Schools | 073 | 9,608 | 93.9 |
| Dardanelle Public Schools | 074 | 607 | 5.9 |
| De Queen School District | 004 | 8,226 | 79.6 |
| De Queen School District | 019 | 0 | 0.0 |
| De Queen School District | 020 | 2,110 | 20.4 |
| De Valls Bluff Schools | 013 | 1,899 | 99.0 |
| De Valls Bluff Schools | 014 | 18 | 1.0 |
| De Valls Bluff Schools | 048 | 0 | 0.0 |
| De Valls Bluff Schools | 049 | 0 | 0.0 |
| Deer/Mount Judea School District | 069 | 0 | 0.0 |
| Deer/Mount Judea School District | 083 | 2,121 | 100.0 |
| Delight School District | 003 | 0 | 0.0 |
| Delight School District | 019 | 1,748 | 100.0 |
| Dermott School District | 009 | 356 | 10.3 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---:|---:|
| Dermott School District | 011 | 3,088 | 89.7 |
| Des Arc Public Schools | 013 | 3,615 | 100.0 |
| Des Arc Public Schools | 045 | 0 | 0.0 |
| Des Arc Public Schools | 047 | 0 | 0.0 |
| Des Arc Public Schools | 049 | 0 | 0.0 |
| DeWitt School District | 011 | 0 | 0.0 |
| DeWitt School District | 012 | 1,677 | 20.9 |
| DeWitt School District | 013 | 5,270 | 65.6 |
| DeWitt School District | 014 | 1,028 | 12.8 |
| DeWitt School District | 016 | 55 | 0.7 |
| DeWitt School District | 048 | 0 | 0.0 |
| Dierks School District | 004 | 1,337 | 52.6 |
| Dierks School District | 019 | 1,054 | 41.5 |
| Dierks School District | 020 | 149 | 5.9 |
| Dollarway School District | 010 | 791 | 10.8 |
| Dollarway School District | 015 | 1,156 | 15.7 |
| Dollarway School District | 016 | 0 | 0.0 |
| Dollarway School District | 017 | 5,399 | 73.5 |
| Dover School District | 068 | 6,750 | 83.9 |
| Dover School District | 069 | 2 | 0.0 |
| Dover School District | 071 | 35 | 0.4 |
| Dover School District | 083 | 1,257 | 15.6 |
| Drew Central School District | 008 | 1,464 | 23.7 |
| Drew Central School District | 009 | 4,327 | 70.1 |

# Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Drew Central School District | 010 | 380 | 6.2 |
| Drew Central School District | 011 | 0 | 0.0 |
| Drew Central School District | 012 | 0 | 0.0 |
| Dumas School District | 009 | 175 | 1.6 |
| Dumas School District | 011 | 5,333 | 50.1 |
| Dumas School District | 012 | 3,557 | 33.4 |
| Dumas School District | 016 | 1,574 | 14.8 |
| Earle School District | 048 | 0 | 0.0 |
| Earle School District | 050 | 2,388 | 100.0 |
| Earle School District | 052 | 0 | 0.0 |
| East End School District | 031 | 67 | 1.7 |
| East End School District | 035 | 86 | 2.2 |
| East End School District | 065 | 3,083 | 79.7 |
| East End School District | 070 | 633 | 16.4 |
| East Poinsett County School District | 052 | 969 | 30.4 |
| East Poinsett County School District | 053 | 0 | 0.0 |
| East Poinsett County School District | 054 | 2,223 | 69.7 |
| East Poinsett County School District | 055 | 0 | 0.0 |
| Elaine School District | 012 | 886 | 100.0 |
| Elaine School District | 048 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Elkins School District | 081 | 4,531 | 79.8 |
| Elkins School District | 082 | 0 | 0.0 |
| Elkins School District | 084 | 795 | 14.0 |
| Elkins School District | 097 | 349 | 6.2 |
| England School District | 014 | 3,689 | 100.0 |
| England School District | 016 | 0 | 0.0 |
| Farmington School District | 080 | 3,750 | 29.1 |
| Farmington School District | 085 | 9,136 | 70.9 |
| Farmington School District | 087 | 5 | 0.0 |
| Fordyce School District | 008 | 4,559 | 98.9 |
| Fordyce School District | 018 | 51 | 1.1 |
| Forrest City School District | 047 | 0 | 0.0 |
| Forrest City School District | 048 | 11,017 | 56.3 |
| Forrest City School District | 049 | 8,565 | 43.7 |
| Forrest City School District | 050 | 1 | 0.0 |
| Fort Smith Public Schools | 075 | 4,839 | 5.4 |
| Fort Smith Public Schools | 076 | 26,690 | 29.8 |
| Fort Smith Public Schools | 077 | 29,625 | 33.1 |
| Fort Smith Public Schools | 078 | 28,372 | 31.7 |
| Fort Smith Public Schools | 079 | 0 | 0.0 |
| Fountain Lake School District | 021 | 30 | 0.2 |
| Fountain Lake School District | 022 | 13,430 | 84.7 |
| Fountain Lake School District | 023 | 2,357 | 14.9 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Fountain Lake School District | 025 | 16 | 0.1 |
| Fountain Lake School District | 031 | 22 | 0.1 |
| Glen Rose School District | 015 | 3,232 | 60.0 |
| Glen Rose School District | 023 | 1,407 | 26.1 |
| Glen Rose School District | 026 | 92 | 1.7 |
| Glen Rose School District | 028 | 656 | 12.2 |
| Gosnell School District | 054 | 4,628 | 99.6 |
| Gosnell School District | 055 | 20 | 0.4 |
| Greenbrier School District | 040 | 6 | 0.0 |
| Greenbrier School District | 065 | 45 | 0.3 |
| Greenbrier School District | 066 | 2,682 | 15.2 |
| Greenbrier School District | 067 | 14,866 | 84.4 |
| Greenbrier School District | 072 | 23 | 0.1 |
| Greene County Technical School District | 053 | 2 | 0.0 |
| Greene County Technical School District | 056 | 2,675 | 13.2 |
| Greene County Technical School District | 057 | 14,424 | 71.4 |
| Greene County Technical School District | 059 | 238 | 1.2 |
| Greene County Technical School District | 060 | 2,861 | 14.2 |
| Greenland Public Schools | 080 | 0 | 0.0 |
| Greenland Public Schools | 081 | 2,236 | 36.2 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Greenland Public Schools | 082 | 0 | 0.0 |
| Greenland Public Schools | 084 | 3,931 | 63.7 |
| Greenland Public Schools | 085 | 3 | 0.1 |
| Greenwood School District | 021 | 5,919 | 25.8 |
| Greenwood School District | 074 | 2,209 | 9.6 |
| Greenwood School District | 075 | 10,629 | 46.3 |
| Greenwood School District | 076 | 3,970 | 17.3 |
| Greenwood School District | 077 | 248 | 1.1 |
| Greenwood School District | 082 | 0 | 0.0 |
| Gurdon School District | 003 | 0 | 0.0 |
| Gurdon School District | 005 | 0 | 0.0 |
| Gurdon School District | 018 | 3,126 | 82.7 |
| Gurdon School District | 019 | 654 | 17.3 |
| Guy-Perkins Schools | 066 | 2,409 | 98.0 |
| Guy-Perkins Schools | 067 | 50 | 2.0 |
| Hampton School District | 006 | 1 | 0.0 |
| Hampton School District | 007 | 1,401 | 37.7 |
| Hampton School District | 008 | 2,318 | 62.3 |
| Harmony Grove School District | 005 | 212 | 4.7 |
| Harmony Grove School District | 006 | 1,503 | 33.4 |

# Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
| --- | --- | --- | --- |
| Harmony Grove School District | 007 | 1,355 | 30.1 |
| Harmony Grove School District | 008 | 11 | 0.2 |
| Harmony Grove School District | 015 | 0 | 0.0 |
| Harmony Grove School District | 018 | 1,418 | 31.5 |
| Harmony Grove School District | 023 | 1,022 | 17.5 |
| Harmony Grove School District | 028 | 4,828 | 82.5 |
| Harrisburg School District | 050 | 0 | 0.0 |
| Harrisburg School District | 052 | 5,385 | 100.0 |
| Hazen School District | 013 | 2,561 | 98.4 |
| Hazen School District | 014 | 42 | 1.6 |
| Hazen School District | 048 | 0 | 0.0 |
| Heber Springs School District | 064 | 1,728 | 15.0 |
| Heber Springs School District | 066 | 9,786 | 85.0 |
| Hector School District | 065 | 1 | 0.0 |
| Hector School District | 068 | 1,622 | 44.1 |
| Hector School District | 083 | 2,055 | 55.9 |
| Helena-West Helena School District | 012 | 11,131 | 100.0 |
| Helena-West Helena School District | 048 | 0 | 0.0 |

# Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Hermitage School District | 007 | 0 | 0.0 |
| Hermitage School District | 008 | 2,345 | 100.0 |
| Hillcrest School District | 052 | 18 | 0.5 |
| Hillcrest School District | 060 | 3,259 | 90.7 |
| Hillcrest School District | 062 | 317 | 8.8 |
| Hope School District | 002 | 0 | 0.0 |
| Hope School District | 003 | 13,956 | 100.0 |
| Hope School District | 004 | 0 | 0.0 |
| Hope School District | 005 | 0 | 0.0 |
| Horatio School District | 004 | 3,553 | 100.0 |
| Horatio School District | 020 | 0 | 0.0 |
| Hot Springs School District | 022 | 672 | 2.2 |
| Hot Springs School District | 024 | 15,049 | 49.3 |
| Hot Springs School District | 025 | 14,580 | 47.8 |
| Hot Springs School District | 026 | 208 | 0.7 |
| Hoxie School District | 059 | 0 | 0.0 |
| Hoxie School District | 060 | 3,483 | 100.0 |
| Hughes School District | 048 | 1,715 | 69.3 |
| Hughes School District | 050 | 760 | 30.7 |
| Huntsville School District | 069 | 0 | 0.0 |
| Huntsville School District | 081 | 0 | 0.0 |
| Huntsville School District | 082 | 10,082 | 65.3 |

# Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Huntsville School District | 083 | 1 | 0.0 |
| Huntsville School District | 096 | 0 | 0.0 |
| Huntsville School District | 097 | 5,348 | 34.7 |
| Jackson County School District | 047 | 526 | 12.7 |
| Jackson County School District | 052 | 3,633 | 87.4 |
| Jackson County School District | 059 | 0 | 0.0 |
| Jackson County School District | 060 | 0 | 0.0 |
| Jackson County School District | 063 | 0 | 0.0 |
| Jasper School District | 069 | 646 | 12.3 |
| Jasper School District | 082 | 1,032 | 19.7 |
| Jasper School District | 083 | 3,557 | 68.0 |
| Jessieville School District | 018 | 0 | 0.0 |
| Jessieville School District | 021 | 1,975 | 26.9 |
| Jessieville School District | 022 | 5,365 | 73.1 |
| Jonesboro Public Schools | 052 | 0 | 0.0 |
| Jonesboro Public Schools | 053 | 1,266 | 3.4 |
| Jonesboro Public Schools | 058 | 15,476 | 41.1 |
| Jonesboro Public Schools | 059 | 20,893 | 55.5 |
| Kirby School District | 019 | 2,493 | 100.0 |
| Kirby School District | 020 | 0 | 0.0 |
| Lake Hamilton School District | 018 | 5,767 | 22.0 |

# Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Lake Hamilton School District | 020 | 0 | 0.0 |
| Lake Hamilton School District | 022 | 8,151 | 31.1 |
| Lake Hamilton School District | 024 | 12,316 | 47.0 |
| Lake Hamilton School District | 026 | 1 | 0.0 |
| Lakeside School District | 024 | 3,487 | 18.4 |
| Lakeside School District | 025 | 10,910 | 57.5 |
| Lakeside School District | 026 | 4,566 | 24.1 |
| Lamar School District | 068 | 110 | 1.6 |
| Lamar School District | 069 | 6,997 | 98.5 |
| Lamar School District | 074 | 0 | 0.0 |
| Lamar School District | 083 | 0 | 0.0 |
| Lavaca Public Schools | 075 | 4,950 | 100.0 |
| Lavaca Public Schools | 079 | 0 | 0.0 |
| Lavaca Public Schools | 081 | 0 | 0.0 |
| Lee County School District | 012 | 0 | 0.0 |
| Lee County School District | 048 | 8,599 | 100.0 |
| Lee County School District | 049 | 0 | 0.0 |
| Lee County School District | 050 | 0 | 0.0 |
| Little Rock School District | 027 | 8 | 0.0 |
| Little Rock School District | 029 | 28,653 | 15.8 |
| Little Rock School District | 030 | 26,557 | 14.7 |
| Little Rock School District | 031 | 1,943 | 1.1 |

## Communities of Interest (Landscape, 11x8.5)

AR House Current 2020 Plan

| School Districts | District | Population | % |
|---|---|---|---|
| Little Rock School District | 032 | 23,399 | 12.9 |
| Little Rock School District | 033 | 27,648 | 15.3 |
| Little Rock School District | 034 | 28,925 | 16.0 |
| Little Rock School District | 035 | 26,800 | 14.8 |
| Little Rock School District | 036 | 17,176 | 9.5 |
| Lockesburg School District | 004 | 2,071 | 100.0 |
| Lockesburg School District | 019 | 0 | 0.0 |
| Lonoke School District | 013 | 49 | 0.5 |
| Lonoke School District | 014 | 9,343 | 99.1 |
| Lonoke School District | 037 | 0 | 0.0 |
| Lonoke School District | 043 | 34 | 0.4 |
| Magazine Schools | 073 | 0 | 0.0 |
| Magazine Schools | 074 | 2,469 | 100.0 |
| Magnet Cove School District | 022 | 63 | 2.1 |
| Magnet Cove School District | 023 | 0 | 0.0 |
| Magnet Cove School District | 025 | 0 | 0.0 |
| Magnet Cove School District | 026 | 2,963 | 97.9 |
| Malvern Special School District | 008 | 499 | 2.7 |
| Malvern Special School District | 010 | 0 | 0.0 |
| Malvern Special School District | 015 | 2,241 | 12.3 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Malvern Special School District | 018 | 0 | 0.0 |
| Malvern Special School District | 025 | 1 | 0.0 |
| Malvern Special School District | 026 | 15,461 | 84.9 |
| Mansfield School District | 021 | 1,557 | 30.8 |
| Mansfield School District | 074 | 3,496 | 69.2 |
| Marion School District | 050 | 5,893 | 28.6 |
| Marion School District | 051 | 14,702 | 71.4 |
| Marion School District | 055 | 0 | 0.0 |
| Marked Tree School District | 050 | 0 | 0.0 |
| Marked Tree School District | 052 | 3,288 | 100.0 |
| Marked Tree School District | 054 | 0 | 0.0 |
| Marked Tree School District | 055 | 0 | 0.0 |
| Marvell School District | 012 | 2,107 | 99.2 |
| Marvell School District | 048 | 18 | 0.9 |
| Mayflower School District | 035 | 0 | 0.0 |
| Mayflower School District | 040 | 5,174 | 86.5 |
| Mayflower School District | 070 | 806 | 13.5 |
| Mayflower School District | 072 | 1 | 0.0 |
| McCrory School District | 047 | 3,052 | 100.0 |
| McCrory School District | 049 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| McGehee School District | 009 | 227 | 3.7 |
| McGehee School District | 011 | 5,922 | 96.3 |
| McGehee School District | 012 | 0 | 0.0 |
| Melbourne School District | 062 | 5,099 | 100.0 |
| Melbourne School District | 064 | 0 | 0.0 |
| Mena Public Schools | 020 | 11,871 | 94.3 |
| Mena Public Schools | 021 | 718 | 5.7 |
| Midland School District | 047 | 2,155 | 54.9 |
| Midland School District | 063 | 1,734 | 44.2 |
| Midland School District | 064 | 35 | 0.9 |
| Mineral Springs School District | 003 | 794 | 23.9 |
| Mineral Springs School District | 004 | 278 | 8.4 |
| Mineral Springs School District | 019 | 2,250 | 67.7 |
| Monticello School District | 008 | 0 | 0.0 |
| Monticello School District | 009 | 9,189 | 88.2 |
| Monticello School District | 010 | 1,232 | 11.8 |
| Mount Ida School District | 018 | 30 | 0.8 |
| Mount Ida School District | 020 | 3,074 | 80.4 |
| Mount Ida School District | 021 | 722 | 18.9 |
| Mount Vernon-Enola School District | 044 | 1,638 | 51.6 |
| Mount Vernon-Enola School District | 066 | 825 | 26.0 |
| Mount Vernon-Enola | 067 | 712 | 22.4 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| School District | | | |
| Mountain Pine School District | 018 | 1,918 | 45.9 |
| Mountain Pine School District | 020 | 0 | 0.0 |
| Mountain Pine School District | 021 | 56 | 1.3 |
| Mountain Pine School District | 022 | 2,201 | 52.7 |
| Mountain Pine School District | 024 | 0 | 0.0 |
| Mountain Pine School District | 025 | 0 | 0.0 |
| Mountain View School District | 062 | 5,217 | 42.9 |
| Mountain View School District | 063 | 0 | 0.0 |
| Mountain View School District | 064 | 6,933 | 57.1 |
| Mountain View School District | 068 | 0 | 0.0 |
| Mountainburg Schools | 075 | 554 | 13.2 |
| Mountainburg Schools | 080 | 200 | 4.8 |
| Mountainburg Schools | 081 | 3,086 | 73.6 |
| Mountainburg Schools | 082 | 354 | 8.4 |
| Mulberry School District | 075 | 2,172 | 55.7 |
| Mulberry School District | 082 | 1,729 | 44.3 |
| Murfreesboro School District | 003 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

AR House Current 2020 Plan

| School Districts | District | Population | % |
|---|---|---|---|
| Murfreesboro School District | 019 | 2,949 | 100.0 |
| Nashville School District | 003 | 417 | 4.5 |
| Nashville School District | 004 | 0 | 0.0 |
| Nashville School District | 019 | 8,761 | 95.5 |
| Nemo Vista School District | 065 | 2,236 | 100.0 |
| Nemo Vista School District | 066 | 0 | 0.0 |
| Nemo Vista School District | 068 | 0 | 0.0 |
| Nettleton School District | 052 | 3,497 | 11.9 |
| Nettleton School District | 053 | 13,468 | 45.8 |
| Nettleton School District | 058 | 11,177 | 38.0 |
| Nettleton School District | 059 | 1,282 | 4.4 |
| Nevada School District | 003 | 1,532 | 59.7 |
| Nevada School District | 005 | 1,035 | 40.3 |
| Newport School District | 047 | 10,442 | 93.9 |
| Newport School District | 050 | 0 | 0.0 |
| Newport School District | 052 | 676 | 6.1 |
| Newport School District | 063 | 0 | 0.0 |
| North Little Rock School District | 014 | 9 | 0.0 |
| North Little Rock School District | 035 | 0 | 0.0 |
| North Little Rock School District | 036 | 0 | 0.0 |

# Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| North Little Rock School District | 037 | 19,580 | 36.7 |
| North Little Rock School District | 038 | 24,626 | 46.1 |
| North Little Rock School District | 039 | 7,233 | 13.5 |
| North Little Rock School District | 041 | 1,972 | 3.7 |
| Osceola School District | 054 | 1,697 | 24.3 |
| Osceola School District | 055 | 5,296 | 75.7 |
| Ouachita River School District | 020 | 1,770 | 44.8 |
| Ouachita River School District | 021 | 2,178 | 55.2 |
| Ouachita School District | 008 | 0 | 0.0 |
| Ouachita School District | 015 | 787 | 43.2 |
| Ouachita School District | 018 | 0 | 0.0 |
| Ouachita School District | 026 | 1,035 | 56.8 |
| Ozark Mountain School District | 064 | 12 | 0.2 |
| Ozark Mountain School District | 083 | 1,871 | 38.0 |
| Ozark Mountain School District | 099 | 3,038 | 61.7 |
| Ozark School District | 069 | 49 | 0.5 |
| Ozark School District | 074 | 188 | 1.9 |
| Ozark School District | 075 | 1 | 0.0 |
| Ozark School District | 082 | 9,784 | 97.6 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Palestine-Wheatley School District | 047 | 0 | 0.0 |
| Palestine-Wheatley School District | 048 | 0 | 0.0 |
| Palestine-Wheatley School District | 049 | 1,871 | 100.0 |
| Pangburn School District | 044 | 2,054 | 62.9 |
| Pangburn School District | 045 | 0 | 0.0 |
| Pangburn School District | 047 | 308 | 9.4 |
| Pangburn School District | 063 | 0 | 0.0 |
| Pangburn School District | 064 | 906 | 27.7 |
| Paris School District | 069 | 0 | 0.0 |
| Paris School District | 073 | 0 | 0.0 |
| Paris School District | 074 | 6,653 | 100.0 |
| Paris School District | 082 | 0 | 0.0 |
| Perryville School District | 021 | 196 | 3.9 |
| Perryville School District | 022 | 0 | 0.0 |
| Perryville School District | 031 | 0 | 0.0 |
| Perryville School District | 065 | 3,560 | 71.7 |
| Perryville School District | 073 | 1,212 | 24.4 |
| Pine Bluff School District | 010 | 1,508 | 5.6 |
| Pine Bluff School District | 016 | 17,958 | 66.6 |
| Pine Bluff School District | 017 | 7,483 | 27.8 |
| Pottsville Public Schools | 068 | 5,382 | 80.6 |
| Pottsville Public Schools | 071 | 1,015 | 15.2 |
| Pottsville Public Schools | 073 | 283 | 4.2 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Poyen School District | 015 | 1,204 | 100.0 |
| Poyen School District | 028 | 0 | 0.0 |
| Prairie Grove School District | 080 | 9,232 | 72.1 |
| Prairie Grove School District | 081 | 138 | 1.1 |
| Prairie Grove School District | 084 | 593 | 4.6 |
| Prairie Grove School District | 085 | 2,765 | 21.6 |
| Prairie Grove School District | 087 | 74 | 0.6 |
| Prescott School District | 003 | 4,863 | 96.1 |
| Prescott School District | 005 | 199 | 3.9 |
| Prescott School District | 018 | 0 | 0.0 |
| Prescott School District | 019 | 0 | 0.0 |
| Pulaski County Special School District | 014 | 6,246 | 3.7 |
| Pulaski County Special School District | 015 | 0 | 0.0 |
| Pulaski County Special School District | 016 | 1 | 0.0 |
| Pulaski County Special School District | 022 | 0 | 0.0 |
| Pulaski County Special School District | 027 | 3,690 | 2.2 |
| Pulaski County Special School District | 029 | 1,950 | 1.1 |
| Pulaski County Special School District | 030 | 4,196 | 2.5 |

## Communities of Interest (Landscape, 11x8.5)

AR House Current 2020 Plan

| School Districts | District | Population | % |
|---|---|---|---|
| School District | | | |
| Pulaski County Special School District | 031 | 18,393 | 10.8 |
| Pulaski County Special School District | 032 | 7,983 | 4.7 |
| Pulaski County Special School District | 034 | 24 | 0.0 |
| Pulaski County Special School District | 035 | 3,753 | 2.2 |
| Pulaski County Special School District | 036 | 11,135 | 6.5 |
| Pulaski County Special School District | 037 | 9,199 | 5.4 |
| Pulaski County Special School District | 038 | 5,228 | 3.1 |
| Pulaski County Special School District | 039 | 25,509 | 15.0 |
| Pulaski County Special School District | 040 | 13,754 | 8.1 |
| Pulaski County Special School District | 041 | 29,520 | 17.3 |
| Pulaski County Special School District | 042 | 30,021 | 17.6 |
| Pulaski County Special School District | 043 | 1 | 0.0 |
| Pulaski County Special School District | 044 | 1 | 0.0 |
| Pulaski County Special School District | 065 | 2 | 0.0 |
| Pulaski County Special School District | 067 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Pulaski County Special School District | 070 | 0 | 0.0 |
| Pulaski County Special School District | 073 | 0 | 0.0 |
| Quitman School District | 044 | 141 | 2.8 |
| Quitman School District | 064 | 74 | 1.5 |
| Quitman School District | 066 | 4,648 | 93.4 |
| Quitman School District | 067 | 114 | 2.3 |
| Riverside School District | 053 | 4,350 | 100.0 |
| Riverside School District | 054 | 0 | 0.0 |
| Riverview School District | 013 | 595 | 8.1 |
| Riverview School District | 045 | 4,887 | 66.4 |
| Riverview School District | 046 | 1,791 | 24.3 |
| Riverview School District | 047 | 92 | 1.3 |
| Rose Bud School District | 044 | 3,251 | 73.0 |
| Rose Bud School District | 064 | 1,100 | 24.7 |
| Rose Bud School District | 066 | 106 | 2.4 |
| Russellville Schools | 068 | 5,576 | 14.6 |
| Russellville Schools | 069 | 3,446 | 9.0 |
| Russellville Schools | 071 | 29,289 | 76.5 |
| Russellville Schools | 073 | 0 | 0.0 |
| Scranton School District | 069 | 0 | 0.0 |
| Scranton School District | 074 | 2,242 | 100.0 |
| Searcy County School District | 064 | 1,972 | 30.9 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Searcy County School District | 068 | 206 | 3.2 |
| Searcy County School District | 083 | 4,170 | 65.3 |
| Searcy County School District | 099 | 36 | 0.6 |
| Searcy School District | 044 | 2,853 | 8.7 |
| Searcy School District | 045 | 2,783 | 8.5 |
| Searcy School District | 046 | 27,155 | 82.7 |
| Searcy School District | 064 | 56 | 0.2 |
| Sheridan School District | 008 | 0 | 0.0 |
| Sheridan School District | 010 | 2,822 | 10.7 |
| Sheridan School District | 015 | 13,759 | 52.3 |
| Sheridan School District | 016 | 1 | 0.0 |
| Sheridan School District | 027 | 9,744 | 37.0 |
| Sheridan School District | 028 | 0 | 0.0 |
| Sheridan School District | 036 | 0 | 0.0 |
| Shirley School District | 064 | 54 | 1.3 |
| Shirley School District | 066 | 64 | 1.6 |
| Shirley School District | 068 | 3,948 | 97.1 |
| Siloam Springs Schools | 080 | 1,105 | 4.5 |
| Siloam Springs Schools | 087 | 18,839 | 77.4 |
| Siloam Springs Schools | 091 | 4,405 | 18.1 |
| South Conway County School District | 065 | 15,513 | 100.0 |
| South Conway County School District | 066 | 1 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| South Conway County School District | 067 | 0 | 0.0 |
| South Conway County School District | 073 | 0 | 0.0 |
| South Mississippi County School District | 052 | 0 | 0.0 |
| South Mississippi County School District | 054 | 939 | 17.2 |
| South Mississippi County School District | 055 | 4,522 | 82.8 |
| South Side-Bee Branch School District | 065 | 0 | 0.0 |
| South Side-Bee Branch School District | 066 | 3,200 | 100.0 |
| South Side-Bee Branch School District | 068 | 0 | 0.0 |
| Spring Hill School District | 002 | 0 | 0.0 |
| Spring Hill School District | 003 | 1,492 | 100.0 |
| Spring Hill School District | 005 | 0 | 0.0 |
| Star City School District | 009 | 0 | 0.0 |
| Star City School District | 010 | 6,723 | 82.6 |
| Star City School District | 012 | 449 | 5.5 |
| Star City School District | 016 | 966 | 11.9 |
| Stephens School District | 002 | 25 | 0.9 |
| Stephens School District | 005 | 2,637 | 90.0 |
| Stephens School District | 006 | 268 | 9.1 |
| Stuttgart School District | 012 | 6 | 0.1 |
| Stuttgart School District | 013 | 9,159 | 96.9 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Stuttgart School District | 014 | 286 | 3.0 |
| Stuttgart School District | 048 | 0 | 0.0 |
| Texarkana School District | 001 | 28,549 | 89.3 |
| Texarkana School District | 002 | 3,433 | 10.7 |
| Texarkana School District | 003 | 0 | 0.0 |
| Texarkana School District | 004 | 0 | 0.0 |
| Trumann Schools | 052 | 1,066 | 11.1 |
| Trumann Schools | 053 | 0 | 0.0 |
| Trumann Schools | 054 | 8,539 | 88.9 |
| Turrell School District | 050 | 248 | 23.7 |
| Turrell School District | 052 | 0 | 0.0 |
| Turrell School District | 055 | 801 | 76.3 |
| Two Rivers School District | 021 | 494 | 7.8 |
| Two Rivers School District | 065 | 676 | 10.7 |
| Two Rivers School District | 073 | 5,163 | 81.5 |
| Valley View School District | 052 | 4,729 | 37.7 |
| Valley View School District | 058 | 7,440 | 59.3 |
| Valley View School District | 059 | 377 | 3.0 |
| Van Buren School District | 075 | 2,187 | 6.6 |
| Van Buren School District | 076 | 0 | 0.0 |
| Van Buren School District | 078 | 0 | 0.0 |
| Van Buren School District | 079 | 29,418 | 88.6 |
| Van Buren School District | 080 | 1,127 | 3.4 |
| Van Buren School District | 081 | 490 | 1.5 |
| Van-Cove School District | 019 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| Van-Cove School District | 020 | 1,941 | 100.0 |
| Vilonia School District | 040 | 5,502 | 34.1 |
| Vilonia School District | 043 | 1 | 0.0 |
| Vilonia School District | 044 | 1,845 | 11.4 |
| Vilonia School District | 067 | 8,804 | 54.5 |
| Vilonia School District | 072 | 1 | 0.0 |
| Waldron School District | 020 | 0 | 0.0 |
| Waldron School District | 021 | 7,974 | 96.5 |
| Waldron School District | 073 | 0 | 0.0 |
| Waldron School District | 074 | 287 | 3.5 |
| Walnut Ridge School District | 052 | 0 | 0.0 |
| Walnut Ridge School District | 056 | 5 | 0.1 |
| Walnut Ridge School District | 060 | 5,984 | 99.9 |
| Warren School District | 008 | 8,179 | 100.0 |
| Warren School District | 010 | 0 | 0.0 |
| Watson Chapel School District | 010 | 4,872 | 32.0 |
| Watson Chapel School District | 016 | 1,941 | 12.7 |
| Watson Chapel School District | 017 | 8,421 | 55.3 |
| Weiner School District | 050 | 0 | 0.0 |
| Weiner School District | 052 | 1,313 | 100.0 |
| West Fork School District | 080 | 685 | 12.2 |

# Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| West Fork School District | 081 | 4,168 | 74.2 |
| West Fork School District | 082 | 0 | 0.0 |
| West Fork School District | 084 | 767 | 13.7 |
| West Memphis School District | 048 | 0 | 0.0 |
| West Memphis School District | 050 | 9,967 | 42.6 |
| West Memphis School District | 051 | 13,417 | 57.4 |
| West Side School District | 064 | 3,965 | 91.1 |
| West Side School District | 066 | 380 | 8.7 |
| West Side School District | 068 | 9 | 0.2 |
| Western Yell County School District | 073 | 2,371 | 100.0 |
| Western Yell County School District | 074 | 0 | 0.0 |
| Westside Consolidated School District | 052 | 183 | 2.0 |
| Westside Consolidated School District | 059 | 8,779 | 95.0 |
| Westside Consolidated School District | 060 | 282 | 3.1 |
| Westside School District | 069 | 3,599 | 100.0 |
| Westside School District | 074 | 0 | 0.0 |
| Westside School District | 082 | 0 | 0.0 |
| White County Central School District | 044 | 0 | 0.0 |
| White County Central School District | 045 | 2,224 | 60.1 |

## Communities of Interest (Landscape, 11x8.5)

| School Districts | District | Population | % |
|---|---|---|---|
| White County Central School District | 047 | 1,474 | 39.9 |
| White Hall School District | 010 | 1,651 | 12.0 |
| White Hall School District | 015 | 6,625 | 48.2 |
| White Hall School District | 016 | 3,550 | 25.8 |
| White Hall School District | 017 | 1,923 | 14.0 |
| Wickes School District | 019 | 679 | 23.9 |
| Wickes School District | 020 | 2,165 | 76.1 |
| Wonderview School District | 065 | 2,758 | 98.6 |
| Wonderview School District | 068 | 38 | 1.4 |
| Wonderview School District | 073 | 0 | 0.0 |
| Woodlawn School District | 008 | 0 | 0.0 |
| Woodlawn School District | 010 | 2,565 | 100.0 |
| Wynne Public Schools | 047 | 21 | 0.2 |
| Wynne Public Schools | 048 | 0 | 0.0 |
| Wynne Public Schools | 049 | 11,295 | 83.0 |
| Wynne Public Schools | 050 | 2,285 | 16.8 |
| Wynne Public Schools | 052 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

**School Districts**          -- Listed by District

|  | Population | % |
|---|---|---|
| Texarkana School District (part) | 28,549 | 89.3 |
| **District 001 Totals** | **28,549** | |
| Ashdown School District (part) | 1 | 0.0 |
| Hope School District (part) | 0 | 0.0 |
| Spring Hill School District (part) | 0 | 0.0 |
| Stephens School District (part) | 25 | 0.9 |
| Texarkana School District (part) | 3,433 | 10.7 |
| **District 002 Totals** | **3,459** | |
| Ashdown School District (part) | 0 | 0.0 |
| Delight School District (part) | 0 | 0.0 |
| Gurdon School District (part) | 0 | 0.0 |
| Mineral Springs School District (part) | 794 | 23.9 |
| Murfreesboro School District (part) | 0 | 0.0 |
| Nashville School District (part) | 417 | 4.5 |
| Nevada School District (part) | 1,532 | 59.7 |
| Prescott School District (part) | 4,863 | 96.1 |
| Texarkana School District (part) | 0 | 0.0 |
| **District 003 Totals** | **26,297** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| De Queen School District (part) | 8,226 | 79.6 |
| Dierks School District (part) | 1,337 | 52.6 |
| Hope School District (part) | 0 | 0.0 |
| Mineral Springs School District (part) | 278 | 8.4 |
| Nashville School District (part) | 0 | 0.0 |
| Texarkana School District (part) | 0 | 0.0 |
| **District 004 Totals** | **26,966** | |
| Bearden School District (part) | 1,469 | 50.2 |
| Camden Fairview School District (part) | 7,569 | 49.0 |
| Gurdon School District (part) | 0 | 0.0 |
| Harmony Grove School District (part) | 212 | 4.7 |
| Hope School District (part) | 0 | 0.0 |
| Nevada School District (part) | 1,035 | 40.3 |
| Prescott School District (part) | 199 | 3.9 |
| Spring Hill School District (part) | 0 | 0.0 |
| Stephens School District (part) | 2,637 | 90.0 |
| **District 005 Totals** | **13,121** | |
| Camden Fairview School District (part) | 6,547 | 42.4 |
| Hampton School District (part) | 1 | 0.0 |
| Harmony Grove School District (part) | 1,503 | 33.4 |

**Maptitude**
For Redistricting

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Stephens School District (part) | 268 | 9.1 |
| **District 006 Totals** | **8,319** | |
| Bearden School District (part) | 396 | 13.5 |
| Camden Fairview School District (part) | 1,331 | 8.6 |
| Hampton School District (part) | 1,401 | 37.7 |
| Harmony Grove School District (part) | 1,355 | 30.1 |
| Hermitage School District (part) | 0 | 0.0 |
| **District 007 Totals** | **4,483** | |
| Arkadelphia School District (part) | 0 | 0.0 |
| Bearden School District (part) | 1,020 | 34.9 |
| Cleveland County School District (part) | 1,480 | 31.7 |
| Drew Central School District (part) | 1,464 | 23.7 |
| Fordyce School District (part) | 4,559 | 98.9 |
| Hampton School District (part) | 2,318 | 62.3 |
| Harmony Grove School District (part) | 11 | 0.2 |
| Malvern Special School District (part) | 499 | 2.7 |
| Monticello School District (part) | 0 | 0.0 |
| Ouachita School District (part) | 0 | 0.0 |
| Sheridan School District (part) | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Woodlawn School District (part) | 0 | 0.0 |
| **District 008 Totals** | **21,875** | |
| Dermott School District (part) | 356 | 10.3 |
| Drew Central School District (part) | 4,327 | 70.1 |
| Dumas School District (part) | 175 | 1.6 |
| McGehee School District (part) | 227 | 3.7 |
| Monticello School District (part) | 9,189 | 88.2 |
| Star City School District (part) | 0 | 0.0 |
| **District 009 Totals** | **14,274** | |
| Cleveland County School District (part) | 3,189 | 68.3 |
| Dollarway School District (part) | 791 | 10.8 |
| Drew Central School District (part) | 380 | 6.2 |
| Malvern Special School District (part) | 0 | 0.0 |
| Monticello School District (part) | 1,232 | 11.8 |
| Pine Bluff School District (part) | 1,508 | 5.6 |
| Sheridan School District (part) | 2,822 | 10.7 |
| Star City School District (part) | 6,723 | 82.6 |
| Warren School District (part) | 0 | 0.0 |
| Watson Chapel School District (part) | 4,872 | 32.0 |
| White Hall School District (part) | 1,651 | 12.0 |
| **District 010 Totals** | **25,733** | |

## Communities of Interest (Landscape, 11x8.5)                    AR House Current 2020 Plan

| | Population | % |
|---|---|---|
| Dermott School District (part) | 3,088 | 89.7 |
| DeWitt School District (part) | 0 | 0.0 |
| Drew Central School District (part) | 0 | 0.0 |
| Dumas School District (part) | 5,333 | 50.1 |
| McGehee School District (part) | 5,922 | 96.3 |
| **District 011 Totals** | **14,343** | |
| Clarendon School District (part) | 0 | 0.0 |
| DeWitt School District (part) | 1,677 | 20.9 |
| Drew Central School District (part) | 0 | 0.0 |
| Dumas School District (part) | 3,557 | 33.4 |
| Lee County School District (part) | 0 | 0.0 |
| Marvell School District (part) | 2,107 | 99.2 |
| McGehee School District (part) | 0 | 0.0 |
| Star City School District (part) | 449 | 5.5 |
| Stuttgart School District (part) | 6 | 0.1 |
| **District 012 Totals** | **22,304** | |

## Communities of Interest (Landscape, 11x8.5)

AR House Current 2020 Plan

|  | Population | % |
|---|---|---|
| Augusta School District (part) | 0 | 0.0 |
| Bald Knob School District (part) | 219 | 3.3 |
| Beebe School District (part) | 125 | 0.7 |
| Brinkley School District (part) | 0 | 0.0 |
| Cabot Public Schools (part) | 2,849 | 5.2 |
| Carlisle School District (part) | 479 | 12.3 |
| Clarendon School District (part) | 6 | 0.2 |
| De Valls Bluff Schools (part) | 1,899 | 99.0 |
| DeWitt School District (part) | 5,270 | 65.6 |
| Hazen School District (part) | 2,561 | 98.4 |
| Lonoke School District (part) | 49 | 0.5 |
| Riverview School District (part) | 595 | 8.1 |
| Stuttgart School District (part) | 9,159 | 96.9 |
| **District 013 Totals** | **26,826** | |
| Altheimer Unified School District (part) | 2,156 | 59.1 |
| Cabot Public Schools (part) | 2,879 | 5.2 |
| Carlisle School District (part) | 3,408 | 87.7 |
| De Valls Bluff Schools (part) | 18 | 1.0 |
| DeWitt School District (part) | 1,028 | 12.8 |
| Hazen School District (part) | 42 | 1.6 |
| Lonoke School District (part) | 9,343 | 99.1 |
| North Little Rock School District (part) | 9 | 0.0 |
| Pulaski County Special School District (part) | 6,246 | 3.7 |

## Communities of Interest (Landscape, 11x8.5)

AR House Current 2020 Plan

|  | Population | % |
|---|---|---|
| Stuttgart School District (part) | 286 | 3.0 |
| **District 014 Totals** | **29,104** |  |
| Arkadelphia School District (part) | 0 | 0.0 |
| Bauxite School District (part) | 499 | 7.3 |
| Benton School District (part) | 1 | 0.0 |
| Dollarway School District (part) | 1,156 | 15.7 |
| Glen Rose School District (part) | 3,232 | 60.0 |
| Harmony Grove School District (part) | 0 | 0.0 |
| Malvern Special School District (part) | 2,241 | 12.3 |
| Ouachita School District (part) | 787 | 43.2 |
| Pulaski County Special School District (part) | 0 | 0.0 |
| Sheridan School District (part) | 13,759 | 52.3 |
| White Hall School District (part) | 6,625 | 48.2 |
| **District 015 Totals** | **29,504** |  |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Altheimer Unified School District (part) | 1,490 | 40.9 |
| DeWitt School District (part) | 55 | 0.7 |
| Dollarway School District (part) | 0 | 0.0 |
| Dumas School District (part) | 1,574 | 14.8 |
| England School District (part) | 0 | 0.0 |
| Pine Bluff School District (part) | 17,958 | 66.6 |
| Pulaski County Special School District (part) | 1 | 0.0 |
| Sheridan School District (part) | 1 | 0.0 |
| Star City School District (part) | 966 | 11.9 |
| Watson Chapel School District (part) | 1,941 | 12.7 |
| White Hall School District (part) | 3,550 | 25.8 |
| **District 016 Totals** | **27,536** | |
| Dollarway School District (part) | 5,399 | 73.5 |
| Pine Bluff School District (part) | 7,483 | 27.8 |
| Watson Chapel School District (part) | 8,421 | 55.3 |
| White Hall School District (part) | 1,923 | 14.0 |
| **District 017 Totals** | **23,226** | |

## Communities of Interest (Landscape, 11x8.5)

AR House Current 2020 Plan

|  | Population | % |
|---|---|---|
| Arkadelphia School District (part) | 14,350 | 92.9 |
| Bearden School District (part) | 40 | 1.4 |
| Bismarck Public Schools (part) | 1,172 | 18.2 |
| Caddo Hills School District (part) | 0 | 0.0 |
| Camden Fairview School District (part) | 0 | 0.0 |
| Centerpoint School District (part) | 876 | 16.9 |
| Fordyce School District (part) | 51 | 1.1 |
| Gurdon School District (part) | 3,126 | 82.7 |
| Harmony Grove School District (part) | 1,418 | 31.5 |
| Jessieville School District (part) | 0 | 0.0 |
| Lake Hamilton School District (part) | 5,767 | 22.0 |
| Malvern Special School District (part) | 0 | 0.0 |
| Mount Ida School District (part) | 30 | 0.8 |
| Mountain Pine School District (part) | 1,918 | 45.9 |
| Ouachita School District (part) | 0 | 0.0 |
| Prescott School District (part) | 0 | 0.0 |
| **District 018 Totals** | **28,748** |  |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Arkadelphia School District (part) | 1,091 | 7.1 |
| Bismarck Public Schools (part) | 0 | 0.0 |
| Blevins School District (part) | 8 | 0.2 |
| Caddo Hills School District (part) | 1 | 0.0 |
| Centerpoint School District (part) | 4,324 | 83.1 |
| De Queen School District (part) | 0 | 0.0 |
| Dierks School District (part) | 1,054 | 41.5 |
| Gurdon School District (part) | 654 | 17.3 |
| Lockesburg School District (part) | 0 | 0.0 |
| Mineral Springs School District (part) | 2,250 | 67.7 |
| Nashville School District (part) | 8,761 | 95.5 |
| Prescott School District (part) | 0 | 0.0 |
| Van-Cove School District (part) | 0 | 0.0 |
| Wickes School District (part) | 679 | 23.9 |
| **District 019 Totals** | **26,012** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---:|---:|
| Centerpoint School District (part) | 1 | 0.0 |
| De Queen School District (part) | 2,110 | 20.4 |
| Dierks School District (part) | 149 | 5.9 |
| Horatio School District (part) | 0 | 0.0 |
| Kirby School District (part) | 0 | 0.0 |
| Lake Hamilton School District (part) | 0 | 0.0 |
| Mena Public Schools (part) | 11,871 | 94.3 |
| Mount Ida School District (part) | 3,074 | 80.4 |
| Mountain Pine School District (part) | 0 | 0.0 |
| Ouachita River School District (part) | 1,770 | 44.8 |
| Waldron School District (part) | 0 | 0.0 |
| Wickes School District (part) | 2,165 | 76.1 |
| **District 020 Totals** | **26,437** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Bryant Public Schools (part) | 0 | 0.0 |
| Danville School District (part) | 0 | 0.0 |
| Fountain Lake School District (part) | 30 | 0.2 |
| Greenwood School District (part) | 5,919 | 25.8 |
| Jessieville School District (part) | 1,975 | 26.9 |
| Mansfield School District (part) | 1,557 | 30.8 |
| Mena Public Schools (part) | 718 | 5.7 |
| Mount Ida School District (part) | 722 | 18.9 |
| Mountain Pine School District (part) | 56 | 1.3 |
| Ouachita River School District (part) | 2,178 | 55.2 |
| Perryville School District (part) | 196 | 3.9 |
| Two Rivers School District (part) | 494 | 7.8 |
| Waldron School District (part) | 7,974 | 96.5 |
| **District 021 Totals** | **27,298** |  |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Benton School District (part) | 674 | 2.1 |
| Bryant Public Schools (part) | 869 | 1.6 |
| Cutter-Morning Star School District (part) | 0 | 0.0 |
| Fountain Lake School District (part) | 13,430 | 84.7 |
| Hot Springs School District (part) | 672 | 2.2 |
| Jessieville School District (part) | 5,365 | 73.1 |
| Lake Hamilton School District (part) | 8,151 | 31.1 |
| Magnet Cove School District (part) | 63 | 2.1 |
| Mountain Pine School District (part) | 2,201 | 52.7 |
| Perryville School District (part) | 0 | 0.0 |
| Pulaski County Special School District (part) | 0 | 0.0 |
| **District 022 Totals** | **31,425** | |
| Benton School District (part) | 16,224 | 50.4 |
| Bryant Public Schools (part) | 15,459 | 27.5 |
| Fountain Lake School District (part) | 2,357 | 14.9 |
| Glen Rose School District (part) | 1,407 | 26.1 |
| Harmony Grove School District (part) | 1,022 | 17.5 |
| Magnet Cove School District (part) | 0 | 0.0 |
| **District 023 Totals** | **36,469** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Bismarck Public Schools (part) | 7 | 0.1 |
| Hot Springs School District (part) | 15,049 | 49.3 |
| Lake Hamilton School District (part) | 12,316 | 47.0 |
| Lakeside School District (part) | 3,487 | 18.4 |
| Mountain Pine School District (part) | 0 | 0.0 |
| **District 024 Totals** | **30,859** | |
| Fountain Lake School District (part) | 16 | 0.1 |
| Hot Springs School District (part) | 14,580 | 47.8 |
| Lakeside School District (part) | 10,910 | 57.5 |
| Magnet Cove School District (part) | 0 | 0.0 |
| Malvern Special School District (part) | 1 | 0.0 |
| Mountain Pine School District (part) | 0 | 0.0 |
| **District 025 Totals** | **29,277** | |

## Communities of Interest (Landscape, 11x8.5)

AR House Current 2020 Plan

| | Population | % |
|---|---|---|
| Arkadelphia School District (part) | 0 | 0.0 |
| Benton School District (part) | 0 | 0.0 |
| Bismarck Public Schools (part) | 5,254 | 81.7 |
| Centerpoint School District (part) | 0 | 0.0 |
| Cutter-Morning Star School District (part) | 0 | 0.0 |
| Glen Rose School District (part) | 92 | 1.7 |
| Hot Springs School District (part) | 208 | 0.7 |
| Lake Hamilton School District (part) | 1 | 0.0 |
| Lakeside School District (part) | 4,566 | 24.1 |
| Magnet Cove School District (part) | 2,963 | 97.9 |
| Malvern Special School District (part) | 15,461 | 84.9 |
| Ouachita School District (part) | 1,035 | 56.8 |
| **District 026 Totals** | **29,580** | |
| Bauxite School District (part) | 2,119 | 30.8 |
| Bryant Public Schools (part) | 17,485 | 31.1 |
| Little Rock School District (part) | 8 | 0.0 |
| Pulaski County Special School District (part) | 3,690 | 2.2 |
| Sheridan School District (part) | 9,744 | 37.0 |
| **District 027 Totals** | **33,046** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Bauxite School District (part) | 4,257 | 61.9 |
| Benton School District (part) | 14,573 | 45.2 |
| Bryant Public Schools (part) | 5,887 | 10.5 |
| Glen Rose School District (part) | 656 | 12.2 |
| Harmony Grove School District (part) | 4,828 | 82.5 |
| Poyen School District (part) | 0 | 0.0 |
| Sheridan School District (part) | 0 | 0.0 |
| **District 028 Totals** | **30,201** | |
| Bryant Public Schools (part) | 2 | 0.0 |
| Little Rock School District (part) | 28,653 | 15.8 |
| Pulaski County Special School District (part) | 1,950 | 1.1 |
| **District 029 Totals** | **30,605** | |
| Bryant Public Schools (part) | 1 | 0.0 |
| Little Rock School District (part) | 26,557 | 14.7 |
| Pulaski County Special School District (part) | 4,196 | 2.5 |
| **District 030 Totals** | **30,754** | |

## Communities of Interest (Landscape, 11x8.5)

AR House Current 2020 Plan

| | Population | % |
|---|---|---|
| Benton School District (part) | 748 | 2.3 |
| Bryant Public Schools (part) | 16,514 | 29.4 |
| East End School District (part) | 67 | 1.7 |
| Fountain Lake School District (part) | 22 | 0.1 |
| Little Rock School District (part) | 1,943 | 1.1 |
| Perryville School District (part) | 0 | 0.0 |
| Pulaski County Special School District (part) | 18,393 | 10.8 |
| **District 031 Totals** | **37,687** | |
| Little Rock School District (part) | 23,399 | 12.9 |
| Pulaski County Special School District (part) | 7,983 | 4.7 |
| **District 032 Totals** | **31,382** | |
| Little Rock School District (part) | 27,648 | 15.3 |
| **District 033 Totals** | **27,648** | |
| Little Rock School District (part) | 28,925 | 16.0 |
| Pulaski County Special School District (part) | 24 | 0.0 |
| **District 034 Totals** | **28,949** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| East End School District (part) | 86 | 2.2 |
| Little Rock School District (part) | 26,800 | 14.8 |
| Mayflower School District (part) | 0 | 0.0 |
| North Little Rock School District (part) | 0 | 0.0 |
| Pulaski County Special School District (part) | 3,753 | 2.2 |
| **District 035 Totals** | **30,639** | |
| Little Rock School District (part) | 17,176 | 9.5 |
| North Little Rock School District (part) | 0 | 0.0 |
| Pulaski County Special School District (part) | 11,135 | 6.5 |
| Sheridan School District (part) | 0 | 0.0 |
| **District 036 Totals** | **28,311** | |
| Lonoke School District (part) | 0 | 0.0 |
| North Little Rock School District (part) | 19,580 | 36.7 |
| Pulaski County Special School District (part) | 9,199 | 5.4 |
| **District 037 Totals** | **28,779** | |
| North Little Rock School District (part) | 24,626 | 46.1 |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Pulaski County Special School District (part) | 5,228 | 3.1 |
| **District 038 Totals** | **29,854** | |
| North Little Rock School District (part) | 7,233 | 13.5 |
| Pulaski County Special School District (part) | 25,509 | 15.0 |
| **District 039 Totals** | **32,742** | |
| Cabot Public Schools (part) | 0 | 0.0 |
| Conway Public Schools (part) | 6,300 | 8.2 |
| Greenbrier School District (part) | 6 | 0.0 |
| Mayflower School District (part) | 5,174 | 86.5 |
| Pulaski County Special School District (part) | 13,754 | 8.1 |
| Vilonia School District (part) | 5,502 | 34.1 |
| **District 040 Totals** | **30,736** | |
| North Little Rock School District (part) | 1,972 | 3.7 |
| Pulaski County Special School District (part) | 29,520 | 17.3 |
| **District 041 Totals** | **31,492** | |
| Cabot Public Schools (part) | 0 | 0.0 |

# Communities of Interest (Landscape, 11x8.5)

AR House Current 2020 Plan

| | Population | % |
|---|---|---|
| Pulaski County Special School District (part) | 30,021 | 17.6 |
| **District 042 Totals** | **30,021** | |
| Cabot Public Schools (part) | 31,288 | 56.7 |
| Lonoke School District (part) | 34 | 0.4 |
| Pulaski County Special School District (part) | 1 | 0.0 |
| Vilonia School District (part) | 1 | 0.0 |
| **District 043 Totals** | **31,324** | |
| Beebe School District (part) | 3,202 | 17.3 |
| Cabot Public Schools (part) | 18,183 | 32.9 |
| Concord Public Schools (part) | 0 | 0.0 |
| Mount Vernon-Enola School District (part) | 1,638 | 51.6 |
| Pangburn School District (part) | 2,054 | 62.9 |
| Pulaski County Special School District (part) | 1 | 0.0 |
| Quitman School District (part) | 141 | 2.8 |
| Rose Bud School District (part) | 3,251 | 73.0 |
| Searcy School District (part) | 2,853 | 8.7 |
| Vilonia School District (part) | 1,845 | 11.4 |
| White County Central School District (part) | 0 | 0.0 |
| **District 044 Totals** | **33,168** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Bald Knob School District (part) | 3,688 | 55.3 |
| Beebe School District (part) | 15,157 | 82.0 |
| Cabot Public Schools (part) | 0 | 0.0 |
| Des Arc Public Schools (part) | 0 | 0.0 |
| Pangburn School District (part) | 0 | 0.0 |
| Riverview School District (part) | 4,887 | 66.4 |
| Searcy School District (part) | 2,783 | 8.5 |
| White County Central School District (part) | 2,224 | 60.1 |
| **District 045 Totals** | **28,739** | |
| Beebe School District (part) | 0 | 0.0 |
| Riverview School District (part) | 1,791 | 24.3 |
| Searcy School District (part) | 27,155 | 82.7 |
| **District 046 Totals** | **28,946** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Bald Knob School District (part) | 2,758 | 41.4 |
| Brinkley School District (part) | 175 | 4.7 |
| Cedar Ridge School District (part) | 474 | 8.9 |
| Concord Public Schools (part) | 0 | 0.0 |
| Cross County School District (part) | 3 | 0.1 |
| Des Arc Public Schools (part) | 0 | 0.0 |
| Forrest City School District (part) | 0 | 0.0 |
| Jackson County School District (part) | 526 | 12.7 |
| Midland School District (part) | 2,155 | 54.9 |
| Newport School District (part) | 10,442 | 93.9 |
| Palestine-Wheatley School District (part) | 0 | 0.0 |
| Pangburn School District (part) | 308 | 9.4 |
| Riverview School District (part) | 92 | 1.3 |
| White County Central School District (part) | 1,474 | 39.9 |
| Wynne Public Schools (part) | 21 | 0.2 |
| **District 047 Totals** | **27,159** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Barton-Lexa School District (part) | 0 | 0.0 |
| Brinkley School District (part) | 1 | 0.0 |
| Clarendon School District (part) | 2,983 | 93.7 |
| De Valls Bluff Schools (part) | 0 | 0.0 |
| DeWitt School District (part) | 0 | 0.0 |
| Earle School District (part) | 0 | 0.0 |
| Elaine School District (part) | 0 | 0.0 |
| Forrest City School District (part) | 11,017 | 56.3 |
| Hazen School District (part) | 0 | 0.0 |
| Helena-West Helena School District (part) | 0 | 0.0 |
| Hughes School District (part) | 1,715 | 69.3 |
| Marvell School District (part) | 18 | 0.9 |
| Palestine-Wheatley School District (part) | 0 | 0.0 |
| Stuttgart School District (part) | 0 | 0.0 |
| West Memphis School District (part) | 0 | 0.0 |
| Wynne Public Schools (part) | 0 | 0.0 |

**District 048 Totals**      **24,333**

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Augusta School District (part) | 3 | 0.1 |
| Brinkley School District (part) | 3,523 | 95.2 |
| Clarendon School District (part) | 194 | 6.1 |
| Cross County School District (part) | 78 | 2.3 |
| De Valls Bluff Schools (part) | 0 | 0.0 |
| Des Arc Public Schools (part) | 0 | 0.0 |
| Forrest City School District (part) | 8,565 | 43.7 |
| Lee County School District (part) | 0 | 0.0 |
| McCrory School District (part) | 0 | 0.0 |
| Wynne Public Schools (part) | 11,295 | 83.0 |
| **District 049 Totals** | **25,529** | |
| Cross County School District (part) | 3,161 | 93.3 |
| Forrest City School District (part) | 1 | 0.0 |
| Harrisburg School District (part) | 0 | 0.0 |
| Hughes School District (part) | 760 | 30.7 |
| Lee County School District (part) | 0 | 0.0 |
| Marion School District (part) | 5,893 | 28.6 |
| Marked Tree School District (part) | 0 | 0.0 |
| Newport School District (part) | 0 | 0.0 |
| Turrell School District (part) | 248 | 23.7 |
| Weiner School District (part) | 0 | 0.0 |
| West Memphis School District (part) | 9,967 | 42.6 |
| Wynne Public Schools (part) | 2,285 | 16.8 |
| **District 050 Totals** | **24,703** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Marion School District (part) | 14,702 | 71.4 |
| West Memphis School District (part) | 13,417 | 57.4 |
| **District 051 Totals** | **28,119** | |

## Communities of Interest (Landscape, 11x8.5)

AR House Current 2020 Plan

|  | Population | % |
|---|---|---|
| Batesville School District (part) | 277 | 1.3 |
| Bay School District (part) | 2,258 | 75.0 |
| Cave City School District (part) | 496 | 5.9 |
| Cedar Ridge School District (part) | 1,628 | 30.5 |
| Cross County School District (part) | 146 | 4.3 |
| Earle School District (part) | 0 | 0.0 |
| East Poinsett County School District (part) | 969 | 30.4 |
| Hillcrest School District (part) | 18 | 0.5 |
| Jackson County School District (part) | 3,633 | 87.4 |
| Jonesboro Public Schools (part) | 0 | 0.0 |
| Nettleton School District (part) | 3,497 | 11.9 |
| Newport School District (part) | 676 | 6.1 |
| South Mississippi County School District (part) | 0 | 0.0 |
| Trumann Schools (part) | 1,066 | 11.1 |
| Turrell School District (part) | 0 | 0.0 |
| Valley View School District (part) | 4,729 | 37.7 |
| Walnut Ridge School District (part) | 0 | 0.0 |
| Westside Consolidated School District (part) | 183 | 2.0 |
| Wynne Public Schools (part) | 0 | 0.0 |
| **District 052 Totals** | **29,562** | |

**Maptitude**
For Redistricting

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Bay School District (part) | 753 | 25.0 |
| Brookland School District (part) | 12,337 | 96.6 |
| Buffalo Island Central School District (part) | 2,295 | 49.2 |
| East Poinsett County School District (part) | 0 | 0.0 |
| Greene County Technical School District (part) | 2 | 0.0 |
| Jonesboro Public Schools (part) | 1,266 | 3.4 |
| Nettleton School District (part) | 13,468 | 45.8 |
| Trumann Schools (part) | 0 | 0.0 |
| **District 053 Totals** | **34,471** | |
| Bay School District (part) | 0 | 0.0 |
| Blytheville School District (part) | 2,486 | 17.0 |
| Buffalo Island Central School District (part) | 2,372 | 50.8 |
| East Poinsett County School District (part) | 2,223 | 69.7 |
| Marked Tree School District (part) | 0 | 0.0 |
| Osceola School District (part) | 1,697 | 24.3 |
| Riverside School District (part) | 0 | 0.0 |
| South Mississippi County School District (part) | 939 | 17.2 |
| Trumann Schools (part) | 8,539 | 88.9 |
| **District 054 Totals** | **27,971** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Blytheville School District (part) | 12,103 | 83.0 |
| East Poinsett County School District (part) | 0 | 0.0 |
| Gosnell School District (part) | 20 | 0.4 |
| Marion School District (part) | 0 | 0.0 |
| Marked Tree School District (part) | 0 | 0.0 |
| Osceola School District (part) | 5,296 | 75.7 |
| South Mississippi County School District (part) | 4,522 | 82.8 |
| Turrell School District (part) | 801 | 76.3 |
| **District 055 Totals** | **24,217** | |
| Buffalo Island Central School District (part) | 0 | 0.0 |
| Greene County Technical School District (part) | 2,675 | 13.2 |
| Walnut Ridge School District (part) | 5 | 0.1 |
| **District 056 Totals** | **2,680** | |
| Brookland School District (part) | 0 | 0.0 |
| Greene County Technical School District (part) | 14,424 | 71.4 |
| **District 057 Totals** | **14,424** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Jonesboro Public Schools (part) | 15,476 | 41.1 |
| Nettleton School District (part) | 11,177 | 38.0 |
| Valley View School District (part) | 7,440 | 59.3 |
| **District 058 Totals** | **34,093** | |
| Brookland School District (part) | 429 | 3.4 |
| Greene County Technical School District (part) | 238 | 1.2 |
| Hoxie School District (part) | 0 | 0.0 |
| Jackson County School District (part) | 0 | 0.0 |
| Jonesboro Public Schools (part) | 20,893 | 55.5 |
| Nettleton School District (part) | 1,282 | 4.4 |
| Valley View School District (part) | 377 | 3.0 |
| Westside Consolidated School District (part) | 8,779 | 95.0 |
| **District 059 Totals** | **31,998** | |
| Brookland School District (part) | 0 | 0.0 |
| Cave City School District (part) | 214 | 2.6 |
| Cedar Ridge School District (part) | 0 | 0.0 |
| Greene County Technical School District (part) | 2,861 | 14.2 |
| Hillcrest School District (part) | 3,259 | 90.7 |
| Jackson County School District (part) | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Westside Consolidated School District (part) | 282 | 3.1 |
| **District 060 Totals** | **17,950** | |
| Calico Rock School District (part) | 0 | 0.0 |
| **District 061 Totals** | | |
| Batesville School District (part) | 2,459 | 11.9 |
| Calico Rock School District (part) | 3,573 | 97.8 |
| Cave City School District (part) | 5,465 | 65.4 |
| Cedar Ridge School District (part) | 8 | 0.1 |
| Concord Public Schools (part) | 191 | 4.7 |
| Hillcrest School District (part) | 317 | 8.8 |
| Mountain View School District (part) | 5,217 | 42.9 |
| **District 062 Totals** | **22,329** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Batesville School District (part) | 17,888 | 86.7 |
| Cave City School District (part) | 2,183 | 26.1 |
| Cedar Ridge School District (part) | 3,233 | 60.5 |
| Concord Public Schools (part) | 130 | 3.2 |
| Jackson County School District (part) | 0 | 0.0 |
| Midland School District (part) | 1,734 | 44.2 |
| Mountain View School District (part) | 0 | 0.0 |
| Newport School District (part) | 0 | 0.0 |
| Pangburn School District (part) | 0 | 0.0 |
| **District 063 Totals** | **30,899** | |

## Communities of Interest (Landscape, 11x8.5)

AR House Current 2020 Plan

|  | Population | % |
|---|---:|---:|
| Batesville School District (part) | 0 | 0.0 |
| Calico Rock School District (part) | 82 | 2.3 |
| Clinton School District (part) | 0 | 0.0 |
| Concord Public Schools (part) | 3,736 | 92.1 |
| Heber Springs School District (part) | 1,728 | 15.0 |
| Melbourne School District (part) | 0 | 0.0 |
| Midland School District (part) | 35 | 0.9 |
| Mountain View School District (part) | 6,933 | 57.1 |
| Ozark Mountain School District (part) | 12 | 0.2 |
| Pangburn School District (part) | 906 | 27.7 |
| Quitman School District (part) | 74 | 1.5 |
| Rose Bud School District (part) | 1,100 | 24.7 |
| Searcy County School District (part) | 1,972 | 30.9 |
| Searcy School District (part) | 56 | 0.2 |
| Shirley School District (part) | 54 | 1.3 |
| West Side School District (part) | 3,965 | 91.1 |
| **District 064 Totals** | **20,653** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Atkins Public Schools (part) | 1 | 0.0 |
| Clinton School District (part) | 1 | 0.0 |
| Conway Public Schools (part) | 0 | 0.0 |
| Dardanelle Public Schools (part) | 22 | 0.2 |
| East End School District (part) | 3,083 | 79.7 |
| Greenbrier School District (part) | 45 | 0.3 |
| Hector School District (part) | 1 | 0.0 |
| Perryville School District (part) | 3,560 | 71.7 |
| Pulaski County Special School District (part) | 2 | 0.0 |
| South Side-Bee Branch School District (part) | 0 | 0.0 |
| Two Rivers School District (part) | 676 | 10.7 |
| Wonderview School District (part) | 2,758 | 98.6 |
| **District 065 Totals** | **27,898** | |

## Communities of Interest (Landscape, 11x8.5)

<span style="float:right">AR House Current 2020 Plan</span>

| | Population | % |
|---|---|---|
| Clinton School District (part) | 4,561 | 54.8 |
| Greenbrier School District (part) | 2,682 | 15.2 |
| Guy-Perkins Schools (part) | 2,409 | 98.0 |
| Heber Springs School District (part) | 9,786 | 85.0 |
| Mount Vernon-Enola School District (part) | 825 | 26.0 |
| Nemo Vista School District (part) | 0 | 0.0 |
| Quitman School District (part) | 4,648 | 93.4 |
| Rose Bud School District (part) | 106 | 2.4 |
| Shirley School District (part) | 64 | 1.6 |
| South Conway County School District (part) | 1 | 0.0 |
| West Side School District (part) | 380 | 8.7 |
| **District 066 Totals** | **28,662** | |
| Conway Public Schools (part) | 7,960 | 10.4 |
| Greenbrier School District (part) | 14,866 | 84.4 |
| Guy-Perkins Schools (part) | 50 | 2.0 |
| Mount Vernon-Enola School District (part) | 712 | 22.4 |
| Pulaski County Special School District (part) | 0 | 0.0 |
| Quitman School District (part) | 114 | 2.3 |
| South Conway County School District (part) | 0 | 0.0 |
| Vilonia School District (part) | 8,804 | 54.5 |
| **District 067 Totals** | **32,506** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Atkins Public Schools (part) | 2,187 | 33.6 |
| Clinton School District (part) | 3,733 | 44.8 |
| Dardanelle Public Schools (part) | 0 | 0.0 |
| Dover School District (part) | 6,750 | 83.9 |
| Hector School District (part) | 1,622 | 44.1 |
| Lamar School District (part) | 110 | 1.6 |
| Mountain View School District (part) | 0 | 0.0 |
| Nemo Vista School District (part) | 0 | 0.0 |
| Pottsville Public Schools (part) | 5,382 | 80.6 |
| Russellville Schools (part) | 5,576 | 14.6 |
| Searcy County School District (part) | 206 | 3.2 |
| Shirley School District (part) | 3,948 | 97.1 |
| South Side-Bee Branch School District (part) | 0 | 0.0 |
| West Side School District (part) | 9 | 0.2 |
| Wonderview School District (part) | 38 | 1.4 |

**District 068 Totals** **29,561**

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Dardanelle Public Schools (part) | 0 | 0.0 |
| Deer/Mount Judea School District (part) | 0 | 0.0 |
| Dover School District (part) | 2 | 0.0 |
| Huntsville School District (part) | 0 | 0.0 |
| Jasper School District (part) | 646 | 12.3 |
| Lamar School District (part) | 6,997 | 98.5 |
| Ozark School District (part) | 49 | 0.5 |
| Paris School District (part) | 0 | 0.0 |
| Russellville Schools (part) | 3,446 | 9.0 |
| Scranton School District (part) | 0 | 0.0 |
| **District 069 Totals** | **29,195** | |
| Conway Public Schools (part) | 31,730 | 41.5 |
| East End School District (part) | 633 | 16.4 |
| Mayflower School District (part) | 806 | 13.5 |
| Pulaski County Special School District (part) | 0 | 0.0 |
| **District 070 Totals** | **33,169** | |
| Dardanelle Public Schools (part) | 0 | 0.0 |
| Dover School District (part) | 35 | 0.4 |
| Pottsville Public Schools (part) | 1,015 | 15.2 |
| Russellville Schools (part) | 29,289 | 76.5 |
| **District 071 Totals** | **30,339** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Conway Public Schools (part) | 30,494 | 39.9 |
| Greenbrier School District (part) | 23 | 0.1 |
| Mayflower School District (part) | 1 | 0.0 |
| Vilonia School District (part) | 1 | 0.0 |
| **District 072 Totals** | **30,519** | |
| Atkins Public Schools (part) | 4,314 | 66.3 |
| Booneville School District (part) | 0 | 0.0 |
| Bryant Public Schools (part) | 0 | 0.0 |
| Dardanelle Public Schools (part) | 9,608 | 93.9 |
| Magazine Schools (part) | 0 | 0.0 |
| Paris School District (part) | 0 | 0.0 |
| Perryville School District (part) | 1,212 | 24.4 |
| Pottsville Public Schools (part) | 283 | 4.2 |
| Pulaski County Special School District (part) | 0 | 0.0 |
| Russellville Schools (part) | 0 | 0.0 |
| South Conway County School District (part) | 0 | 0.0 |
| Two Rivers School District (part) | 5,163 | 81.5 |
| Waldron School District (part) | 0 | 0.0 |
| Wonderview School District (part) | 0 | 0.0 |
| **District 073 Totals** | **26,473** | |

## Communities of Interest (Landscape, 11x8.5)

AR House Current 2020 Plan

|  | Population | % |
|---|---|---|
| Charleston School District (part) | 55 | 1.1 |
| Clarksville School District (part) | 0 | 0.0 |
| County Line School District (part) | 2,064 | 60.6 |
| Danville School District (part) | 0 | 0.0 |
| Dardanelle Public Schools (part) | 607 | 5.9 |
| Greenwood School District (part) | 2,209 | 9.6 |
| Lamar School District (part) | 0 | 0.0 |
| Mansfield School District (part) | 3,496 | 69.2 |
| Ozark School District (part) | 188 | 1.9 |
| Waldron School District (part) | 287 | 3.5 |
| Western Yell County School District (part) | 0 | 0.0 |
| Westside School District (part) | 0 | 0.0 |
| **District 074 Totals** | **27,978** |  |
| Alma School District (part) | 2,369 | 15.2 |
| Charleston School District (part) | 1,149 | 23.5 |
| County Line School District (part) | 0 | 0.0 |
| Fort Smith Public Schools (part) | 4,839 | 5.4 |
| Greenwood School District (part) | 10,629 | 46.3 |
| Mountainburg Schools (part) | 554 | 13.2 |
| Mulberry School District (part) | 2,172 | 55.7 |
| Ozark School District (part) | 1 | 0.0 |
| Van Buren School District (part) | 2,187 | 6.6 |
| **District 075 Totals** | **28,850** |  |

**Communities of Interest (Landscape, 11x8.5)**                    AR House Current 2020 Plan

|  | Population | % |
|---|---|---|
| Fort Smith Public Schools (part) | 26,690 | 29.8 |
| Greenwood School District (part) | 3,970 | 17.3 |
| Van Buren School District (part) | 0 | 0.0 |
| **District 076 Totals** | **30,660** | |
| Fort Smith Public Schools (part) | 29,625 | 33.1 |
| Greenwood School District (part) | 248 | 1.1 |
| **District 077 Totals** | **29,873** | |
| Fort Smith Public Schools (part) | 28,372 | 31.7 |
| Van Buren School District (part) | 0 | 0.0 |
| **District 078 Totals** | **28,372** | |
| Alma School District (part) | 2 | 0.0 |
| Fort Smith Public Schools (part) | 0 | 0.0 |
| Lavaca Public Schools (part) | 0 | 0.0 |
| Van Buren School District (part) | 29,418 | 88.6 |
| **District 079 Totals** | **29,420** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Alma School District (part) | 230 | 1.5 |
| Cedarville School District (part) | 4,657 | 99.4 |
| Farmington School District (part) | 3,750 | 29.1 |
| Greenland Public Schools (part) | 0 | 0.0 |
| Mountainburg Schools (part) | 200 | 4.8 |
| Prairie Grove School District (part) | 9,232 | 72.1 |
| Siloam Springs Schools (part) | 1,105 | 4.5 |
| Van Buren School District (part) | 1,127 | 3.4 |
| West Fork School District (part) | 685 | 12.2 |
| **District 080 Totals** | **27,755** | |
| Alma School District (part) | 12,980 | 83.3 |
| Cedarville School District (part) | 27 | 0.6 |
| Elkins School District (part) | 4,531 | 79.8 |
| Greenland Public Schools (part) | 2,236 | 36.2 |
| Huntsville School District (part) | 0 | 0.0 |
| Lavaca Public Schools (part) | 0 | 0.0 |
| Mountainburg Schools (part) | 3,086 | 73.6 |
| Prairie Grove School District (part) | 138 | 1.1 |
| Van Buren School District (part) | 490 | 1.5 |
| West Fork School District (part) | 4,168 | 74.2 |
| **District 081 Totals** | **27,656** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Charleston School District (part) | 3,679 | 75.3 |
| County Line School District (part) | 1,344 | 39.4 |
| Elkins School District (part) | 0 | 0.0 |
| Greenland Public Schools (part) | 0 | 0.0 |
| Greenwood School District (part) | 0 | 0.0 |
| Huntsville School District (part) | 10,082 | 65.3 |
| Jasper School District (part) | 1,032 | 19.7 |
| Mountainburg Schools (part) | 354 | 8.4 |
| Mulberry School District (part) | 1,729 | 44.3 |
| Ozark School District (part) | 9,784 | 97.6 |
| Paris School District (part) | 0 | 0.0 |
| West Fork School District (part) | 0 | 0.0 |
| Westside School District (part) | 0 | 0.0 |
| **District 082 Totals** | **28,004** | |
| Clinton School District (part) | 34 | 0.4 |
| Dover School District (part) | 1,257 | 15.6 |
| Hector School District (part) | 2,055 | 55.9 |
| Huntsville School District (part) | 1 | 0.0 |
| Jasper School District (part) | 3,557 | 68.0 |
| Lamar School District (part) | 0 | 0.0 |
| Ozark Mountain School District (part) | 1,871 | 38.0 |
| Searcy County School District (part) | 4,170 | 65.3 |
| **District 083 Totals** | **15,066** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Elkins School District (part) | 795 | 14.0 |
| Greenland Public Schools (part) | 3,931 | 63.7 |
| Prairie Grove School District (part) | 593 | 4.6 |
| West Fork School District (part) | 767 | 13.7 |
| **District 084 Totals** | **6,086** | |
| Farmington School District (part) | 9,136 | 70.9 |
| Greenland Public Schools (part) | 3 | 0.1 |
| Prairie Grove School District (part) | 2,765 | 21.6 |
| **District 085 Totals** | **11,904** | |
| Farmington School District (part) | 5 | 0.0 |
| Prairie Grove School District (part) | 74 | 0.6 |
| Siloam Springs Schools (part) | 18,839 | 77.4 |
| **District 087 Totals** | **18,918** | |
| Siloam Springs Schools (part) | 4,405 | 18.1 |
| **District 091 Totals** | **4,405** | |
| Huntsville School District (part) | 0 | 0.0 |
| **District 096 Totals** | | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Elkins School District (part) | 349 | 6.2 |
| Huntsville School District (part) | 5,348 | 34.7 |
| **District 097 Totals** | **5,697** | |
| Ozark Mountain School District (part) | 3,038 | 61.7 |
| Searcy County School District (part) | 36 | 0.6 |
| **District 099 Totals** | **3,074** | |

## Summary Statistics

| | |
|---|---|
| Number of School Districts not split | 9 |
| Number of School Districts split | 188 |
| Number of School Districts split in 2 | 46 |
| Number of School Districts split in 3 | 57 |
| Number of School Districts split in 4 | 52 |
| Number of School Districts split in 5 | 18 |
| Number of School Districts split in 6 | 8 |
| Number of School Districts split in 7 | 3 |
| Number of School Districts split in 8 | 1 |
| Number of School Districts split in 9 | 2 |
| Number of School Districts split in 10 | 0 |
| Number of School Districts split in 11 | 0 |
| Number of School Districts split in 12 | 0 |
| Number of School Districts split in 13 | 0 |
| Number of School Districts split in 14 | 0 |
| Number of School Districts split in 15 | 0 |
| Number of School Districts split in 16 | 0 |
| Number of School Districts split in 17 | 0 |
| Number of School Districts split in 18 | 0 |
| Number of School Districts split in 19 | 0 |
| Number of School Districts split in 20 | 0 |

## Communities of Interest (Landscape, 11x8.5)

| | |
|---|---|
| Number of School Districts split in 21 | 0 |
| Number of School Districts split in 22 | 0 |
| Number of School Districts split in 23 | 0 |
| Number of School Districts split in 24 | 1 |
| Total number of splits | 680 |

Fracking

User: **Tony Fairfax**
Plan Name: **AR House Illustrative Final**
Plan Type: **AR HD  Plan**

# Fracking

Saturday, December 25, 2021                                          8:45 PM

Pieces

County:

User: **Tony Fairfax**
Plan Name: **AR HD BOA Final**
Plan Type: **House Districts**

# Fracking

Monday, December 27, 2021                                                                    5:47 PM

Pieces

**District 069**

County: Pulaski AR (05119)                        2

**District 094**

County: Desha AR (05041)                          2

**District 096**

County: Ouachita AR (05103)                        2

User: **Tony Fairfax**
Plan Name: **AR House Current 2020 Plan**
Plan Type: **AR 2020 House District Plan**

# Fracking

Saturday, November 13, 2021                                                9:39 PM

|  | Pieces |
|---|---|

**District 013**

| County: Lonoke AR (05085) | 2 |
|---|---|

**District 016**

| County: Lincoln AR (05079) | 2 |
|---|---|

**District 026**

| County: Garland AR (05051) | 2 |
|---|---|

**District 040**

| County: Faulkner AR (05045) | 2 |
|---|---|

**District 061**

| County: Sharp AR (05135) | 2 |
|---|---|

**District 062**

| County: Stone AR (05137) | 2 |
|---|---|

**District 068**

| County: Pope AR (05115) | 2 |
|---|---|

**District 073**

| County: Pope AR (05115) | 2 |
|---|---|

**District 074**

| County: Sebastian AR (05131) | 2 |
|---|---|

**District 075**

| County: Crawford AR (05033) | 2 |
|---|---|

**District 082**

| County: Crawford AR (05033) | 2 |
|---|---|

Incumbent Pairing

User: **Tony Fairfax**
Plan Name: **AR House Illustrative Final**
Plan Type: **AR HD  Plan**

# Districts & Their Incumbents

Saturday, December 25, 2021     8:46 PM

| District | Name | Party | Previous District |
|----------|------|-------|-------------------|
| 001 | Carol Dalby | Rep | 001 |
| 002 | Lane Jean | Rep | 002 |
| 003 | Danny Watson | Rep | 003 |
| 004 | DeAnn Vaught | Rep | 004 |
| 005 | David Fielding | Dem | 005 |
| 006 | Matthew Shepherd | Rep | 006 |
| 007 | Sonia Barker | Rep | 007 |
| 008 | Jeffrey Wardlaw | Rep | 008 |
| 009 | Howard Beaty | Rep | 009 |
| 010 | Mike Holcomb | Rep | 010 |
| 011 | Mark McElroy | Rep | 011 |
| 012 | David Tollett | Rep | 012 |
| 013 | David Hillman | Rep | 013 |
| 014 | Roger Lynch | Rep | 014 |
| 015 | Ken Bragg | Rep | 015 |
| 016 | Kenneth Ferguson | Dem | 016 |
| 017 | Vivian Flowers | Dem | 017 |
| 018 | Richard Womack | Rep | 018 |
| 019 | Justin Gonzales | Rep | 019 |
| 020 | John Maddox | Rep | 020 |
| 021 | Marcus Richmond | Rep | 021 |
| 022 | Richard McGrew | Rep | 022 |
| 023 | Lanny Fite | Rep | 023 |
| 024 | Bruce Cozart | Rep | 024 |
| 025 | Les Warren | Rep | 025 |
| 026 | Rick McClure | Rep | 026 |
| 027 | Julie Mayberry | Rep | 027 |
| 028 | Tony Furman | Rep | 028 |
| 029 | Fred Love | Dem | 029 |
| 030 | Fred Allen | Dem | 030 |
| 031 | Keith Brooks | Rep | 031 |
| 032 | Ashley Hudson | Dem | 032 |
| 033 | Joy Springer | Dem | 034 |
| 034 | Tippi McCullough | Dem | 033 |
| 035 | Andrew Collins | Dem | 035 |
| 036 | Denise Ennett | Dem | 036 |
| 037 | Jamie Scott | Dem | 037 |
| 038 | Carlton Wing | Rep | 038 |
| 039 | Mark Lowery | Rep | 039 |

# Districts & Their Incumbents

AR House Illustrative Final

| District | Name | Party | Previous District |
|---|---|---|---|
| 040 | David Ray | Rep | 040 |
| 041 | Karilyn Brown | Rep | 041 |
| 042 | Mark Perry | Dem | 042 |
| 043 | Brian Evans | Rep | 043 |
| 044 | Cameron Cooper | Rep | 044 |
| 045 | Jim Wooten | Rep | 045 |
| 046 | Les Eaves | Rep | 046 |
| 047 | Craig Christiansen | Rep | 047 |
| 048 | Reginald Murdock | Dem | 048 |
| 049 | Steve Hollowell | Rep | 049 |
| 050 | Milton Nicks | Dem | 050 |
| 051 | Deborah Ferguson | Dem | 051 |
| 052 | Dwight Tosh | Rep | 052 |
| 053 | Jon Milligan | Rep | 053 |
| 054 | Johnny Rye | Rep | 054 |
| 055 | Monte Hodges | Dem | 055 |
| 056 | Joe Jett | Rep | 056 |
| 057 | Jimmy Gazaway | Rep | 057 |
| 058 | Brandt Smith | Rep | 058 |
| 059 | Jack Ladyman | Rep | 059 |
| 060 | Frances Cavenaugh | Rep | 060 |
| 061 | Marsh Davis | Rep | 061 |
| 062 | Michelle Gray | Rep | 062 |
| 063 | Stu Smith | Rep | 063 |
| 064 | John Payton | Rep | 064 |
| 065 | Rick Beck | Rep | 065 |
| 066 | Josh Miller | Rep | 066 |
| 067 | Stephen Meeks | Rep | 067 |
| 068 | Stan Berry | Rep | 068 |
| 069 | Aaron Pilkington | Rep | 069 |
| 070 | Spencer Hawks | Rep | 070 |
| 071 | Joe Cloud | Rep | 071 |
| 072 | Steve Magie | Dem | 072 |
| 073 | Mary Bentley | Rep | 073 |
| 074 | Jon Eubanks | Rep | 074 |
| 075 | Lee Johnson | Rep | 075 |
| 076 | Cindy Crawford | Rep | 076 |
| 077 | Justin Boyd | Rep | 077 |
| 078 | Jay Richardson | Dem | 078 |
| 079 | Charlene Fite | Rep | 080 |
| 079 | Gary Deffenbaugh | Rep | 079 |
| 080 | | | |
| 081 | Bruce Coleman | Rep | 081 |

## Districts & Their Incumbents

| District | Name | Party | Previous District |
|----------|------|-------|-------------------|
| 082 | Mark Berry | Rep | 082 |
| 083 | Keith Slape | Rep | 083 |
| 084 | Denise Garner | Dem | 084 |
| 085 | David Whittaker | Dem | 085 |
| 086 | Nicole Clowney | Dem | 086 |
| 087 | Robin Lundstrum | Rep | 087 |
| 088 | Clint Penzo | Rep | 088 |
| 089 | Megan Godfrey | Dem | 089 |
| 090 | Kendon Underwood | Rep | 090 |
| 091 | Delia Haak | Rep | 091 |
| 092 | Gayle Hendren McKenzie | Rep | 092 |
| 093 | Jim Dotson | Rep | 093 |
| 094 | John Carr | Rep | 094 |
| 095 | Austin McCollum | Rep | 095 |
| 096 | Joshua Bryant | Rep | 096 |
| 097 | Harlan Breaux | Rep | 097 |
| 098 | Ron McNair | Rep | 098 |
| 099 | Jack Fortner | Rep | 099 |
| 100 | Nelda Speaks | Rep | 100 |

| | | |
|---|---|---|
| Number of Incumbents in District with more than one Incumbent: | 2 | |
| Number of Districts with No Incumbent: | 1 | |
| Number of Districts with Incumbents of more than one party: | 0 | |
| Number of Districts with Paired Democrats: | 0 | |
| Number of Districts with Paired Republicans: | 1 | |

User: **Tony Fairfax**
Plan Name: **AR HD BOA Final**
Plan Type: **House Districts**

## Districts & Their Incumbents

Friday, December 24, 2021        12:48 PM

| District | Name | Party | Previous District |
|----------|------|-------|-------------------|
| 001 | Joe Jett | Rep | 056 |
| 002 | Marsh Davis | Rep | 061 |
| 003 | Nelda Speaks | Rep | 100 |
| 004 | Jack Fortner | Rep | 099 |
| 005 | Ron McNair | Rep | 098 |
| 006 | Harlan Breaux | Rep | 097 |
| 007 | Joshua Bryant | Rep | 096 |
| 008 | Austin McCollum | Rep | 095 |
| 009 | | | |
| 010 | Jim Dotson | Rep | 093 |
| 011 | Megan Godfrey | Dem | 089 |
| 012 | Gayle Hendren McKenzie | Rep | 092 |
| 013 | | | |
| 014 | | | |
| 015 | John Carr | Rep | 094 |
| 016 | Kendon Underwood | Rep | 090 |
| 017 | Delia Haak | Rep | 091 |
| 018 | Robin Lundstrum | Rep | 087 |
| 019 | Clint Penzo | Rep | 088 |
| 020 | Denise Garner | Dem | 084 |
| 021 | Nicole Clowney | Dem | 086 |
| 022 | David Whittaker | Dem | 085 |
| 023 | | | |
| 024 | Charlene Fite | Rep | 080 |
| 025 | Bruce Coleman | Rep | 081 |
| 026 | Mark Berry | Rep | 082 |
| 027 | Keith Slape | Rep | 083 |
| 028 | Michelle Gray | Rep | 062 |
| 029 | Rick McClure | Rep | 026 |
| 030 | Frances Cavenaugh | Rep | 060 |
| 031 | Jimmy Gazaway | Rep | 057 |
| 032 | Brandt Smith | Rep | 058 |
| 032 | Jack Ladyman | Rep | 059 |
| 033 | Jon Milligan | Rep | 053 |
| 034 | Monte Hodges | Dem | 055 |
| 035 | Milton Nicks | Dem | 050 |
| 036 | Johnny Rye | Rep | 054 |
| 037 | Steve Hollowell | Rep | 049 |
| 038 | Dwight Tosh | Rep | 052 |
| 039 | Craig Christiansen | Rep | 047 |

## Districts & Their Incumbents

AR HD BOA Final

| District | Name | Party | Previous District |
|----------|------|-------|-------------------|
| 040 | John Payton | Rep | 064 |
| 040 | Stu Smith | Rep | 063 |
| 041 | Josh Miller | Rep | 066 |
| 042 | Stephen Meeks | Rep | 067 |
| 043 | Rick Beck | Rep | 065 |
| 044 | Stan Berry | Rep | 068 |
| 045 | Aaron Pilkington | Rep | 069 |
| 046 | Jon Eubanks | Rep | 074 |
| 047 | Lee Johnson | Rep | 075 |
| 048 | Gary Deffenbaugh | Rep | 079 |
| 049 | Jay Richardson | Dem | 078 |
| 050 | Justin Boyd | Rep | 077 |
| 051 | Cindy Crawford | Rep | 076 |
| 052 | Marcus Richmond | Rep | 021 |
| 053 | Joe Cloud | Rep | 071 |
| 054 | Mary Bentley | Rep | 073 |
| 055 | Spencer Hawks | Rep | 070 |
| 056 | Steve Magie | Dem | 072 |
| 057 | Cameron Cooper | Rep | 044 |
| 058 | Les Eaves | Rep | 046 |
| 059 | Jim Wooten | Rep | 045 |
| 060 | Roger Lynch | Rep | 014 |
| 061 | David Hillman | Rep | 013 |
| 062 | Mark McElroy | Rep | 011 |
| 062 | David Tollett | Rep | 012 |
| 062 | Reginald Murdock | Dem | 048 |
| 063 | Deborah Ferguson | Dem | 051 |
| 064 | Kenneth Ferguson | Dem | 016 |
| 065 | Vivian Flowers | Dem | 017 |
| 066 | Mark Perry | Dem | 042 |
| 067 | Karilyn Brown | Rep | 041 |
| 068 | Brian Evans | Rep | 043 |
| 069 | Mark Lowery | Rep | 039 |
| 069 | David Ray | Rep | 040 |
| 070 | Carlton Wing | Rep | 038 |
| 071 | | | |
| 072 | Jamie Scott | Dem | 037 |
| 073 | Andrew Collins | Dem | 035 |
| 074 | Tippi McCullough | Dem | 033 |
| 075 | Ashley Hudson | Dem | 032 |
| 076 | Joy Springer | Dem | 034 |
| 077 | Fred Allen | Dem | 030 |
| 078 | Keith Brooks | Rep | 031 |

## Districts & Their Incumbents

AR HD BOA Final

| District | Name | Party | Previous District |
|----------|------|-------|-------------------|
| 079 | Fred Love | Dem | 029 |
| 080 | Denise Ennett | Dem | 036 |
| 081 | | | |
| 082 | Tony Furman | Rep | 028 |
| 083 | Lanny Fite | Rep | 023 |
| 084 | Les Warren | Rep | 025 |
| 085 | Richard McGrew | Rep | 022 |
| 086 | John Maddox | Rep | 020 |
| 087 | DeAnn Vaught | Rep | 004 |
| 088 | Danny Watson | Rep | 003 |
| 089 | Justin Gonzales | Rep | 019 |
| 090 | Richard Womack | Rep | 018 |
| 091 | Bruce Cozart | Rep | 024 |
| 092 | Ken Bragg | Rep | 015 |
| 092 | Julie Mayberry | Rep | 027 |
| 093 | Mike Holcomb | Rep | 010 |
| 094 | Jeffrey Wardlaw | Rep | 008 |
| 095 | Howard Beaty | Rep | 009 |
| 096 | Sonia Barker | Rep | 007 |
| 097 | Matthew Shepherd | Rep | 006 |
| 098 | David Fielding | Dem | 005 |
| 099 | Lane Jean | Rep | 002 |
| 100 | Carol Dalby | Rep | 001 |

| | | |
|---|---|---|
| Number of Incumbents in District with more than one Incumbent: | 11 | |
| Number of Districts with No Incumbent: | 6 | |
| Number of Districts with Incumbents of more than one party: | 1 | |
| Number of Districts with Paired Democrats: | 0 | |
| Number of Districts with Paired Republicans: | 4 | |

User: **Tony Fairfax**
Plan Name: **AR House Current 2020 Plan**
Plan Type: **AR 2020 House District Plan**

# Districts & Their Incumbents

Saturday, November 13, 2021      9:41 PM

| District | Name | Party | Previous District |
|----------|------|-------|-------------------|
| 001 | Carol Dalby | Rep | 1 |
| 002 | Lane Jean | Rep | 2 |
| 003 | Danny Watson | Rep | 3 |
| 004 | DeAnn Vaught | Rep | 4 |
| 005 | David Fielding | Dem | 5 |
| 006 | Matthew Shepherd | Rep | 6 |
| 007 | Sonia Barker | Rep | 7 |
| 008 | Jeffrey Wardlaw | Rep | 8 |
| 009 | Howard Beaty | Rep | 9 |
| 010 | Mike Holcomb | Rep | 10 |
| 011 | Mark McElroy | Rep | 11 |
| 012 | David Tollett | Rep | 12 |
| 013 | David Hillman | Rep | 13 |
| 014 | Roger Lynch | Rep | 14 |
| 015 | Ken Bragg | Rep | 15 |
| 016 | Kenneth Ferguson | Dem | 16 |
| 017 | Vivian Flowers | Dem | 17 |
| 018 | Richard Womack | Rep | 18 |
| 019 | Justin Gonzales | Rep | 19 |
| 020 | John Maddox | Rep | 20 |
| 021 | Marcus Richmond | Rep | 21 |
| 022 | Richard McGrew | Rep | 22 |
| 023 | Lanny Fite | Rep | 23 |
| 024 | Bruce Cozart | Rep | 24 |
| 025 | Les Warren | Rep | 25 |
| 026 | Rick McClure | Rep | 26 |
| 027 | Julie Mayberry | Rep | 27 |
| 028 | Tony Furman | Rep | 28 |
| 029 | Fred Love | Dem | 29 |
| 030 | Fred Allen | Dem | 30 |
| 031 | Keith Brooks | Rep | 31 |
| 032 | Ashley Hudson | Dem | 32 |
| 033 | Tippi McCullough | Dem | 33 |
| 034 | Joy Springer | Dem | 34 |
| 035 | Andrew Collins | Dem | 35 |
| 036 | Denise Ennett | Dem | 36 |
| 037 | Jamie Scott | Dem | 37 |
| 038 | Carlton Wing | Rep | 38 |
| 039 | Mark Lowery | Rep | 39 |

## Districts & Their Incumbents

| District | Name | Party | Previous District |
|----------|------|-------|-------------------|
| 040 | David Ray | Rep | 40 |
| 041 | Karilyn Brown | Rep | 41 |
| 042 | Mark Perry | Dem | 42 |
| 043 | Brian Evans | Rep | 43 |
| 044 | Cameron Cooper | Rep | 44 |
| 045 | Jim Wooten | Rep | 45 |
| 046 | Les Eaves | Rep | 46 |
| 047 | Craig Christiansen | Rep | 47 |
| 048 | Reginald Murdock | Dem | 48 |
| 049 | Steve Hollowell | Rep | 49 |
| 050 | Milton Nicks | Dem | 50 |
| 051 | Deborah Ferguson | Dem | 51 |
| 052 | Dwight Tosh | Rep | 52 |
| 053 | Jon Milligan | Rep | 53 |
| 054 | Johnny Rye | Rep | 54 |
| 055 | Monte Hodges | Dem | 55 |
| 056 | Joe Jett | Rep | 56 |
| 057 | Jimmy Gazaway | Rep | 57 |
| 058 | Brandt Smith | Rep | 58 |
| 059 | Jack Ladyman | Rep | 59 |
| 060 | Frances Cavenaugh | Rep | 60 |
| 061 | Marsh Davis | Rep | 61 |
| 062 | Michelle Gray | Rep | 62 |
| 063 | Stu Smith | Rep | 63 |
| 064 | John Payton | Rep | 64 |
| 065 | Rick Beck | Rep | 65 |
| 066 | Josh Miller | Rep | 66 |
| 067 | Stephen Meeks | Rep | 67 |
| 068 | Stan Berry | Rep | 68 |
| 069 | Aaron Pilkington | Rep | 69 |
| 070 | Spencer Hawks | Rep | 70 |
| 071 | Joe Cloud | Rep | 71 |
| 072 | Steve Magie | Dem | 72 |
| 073 | Mary Bentley | Rep | 73 |
| 074 | Jon Eubanks | Rep | 74 |
| 075 | Lee Johnson | Rep | 75 |
| 076 | Cindy Crawford | Rep | 76 |
| 077 | Justin Boyd | Rep | 77 |
| 078 | Jay Richardson | Dem | 78 |
| 079 | Gary Deffenbaugh | Rep | 79 |
| 080 | Charlene Fite | Rep | 80 |
| 081 | Bruce Coleman | Rep | 81 |
| 082 | Mark Berry | Rep | 82 |

# Districts & Their Incumbents

| District | Name | Party | Previous District |
|----------|------|-------|-------------------|
| 083 | Keith Slape | Rep | 83 |
| 084 | Denise Garner | Dem | 84 |
| 085 | David Whittaker | Dem | 85 |
| 086 | Nicole Clowney | Dem | 86 |
| 087 | Robin Lundstrum | Rep | 87 |
| 088 | Clint Penzo | Rep | 88 |
| 089 | Megan Godfrey | Dem | 89 |
| 090 | Kendon Underwood | Rep | 90 |
| 091 | Delia Haak | Rep | 91 |
| 092 | Gayle Hendren McKenzie | Rep | 92 |
| 093 | Jim Dotson | Rep | 93 |
| 094 | John Carr | Rep | 94 |
| 095 | Austin McCollum | Rep | 95 |
| 096 | Joshua Bryant | Rep | 96 |
| 097 | Harlan Breaux | Rep | 97 |
| 098 | Ron McNair | Rep | 98 |
| 099 | Jack Fortner | Rep | 99 |
| 100 | Nelda Speaks | Rep | 100 |

| | |
|---|---|
| Number of Incumbents in District with more than one Incumbent: | 0 |
| Number of Districts with No Incumbent: | 0 |
| Number of Districts with Incumbents of more than one party: | 0 |
| Number of Districts with Paired Democrats: | 0 |
| Number of Districts with Paired Republicans: | 0 |