# EXHIBIT 8

**Report on the Proposed Arkansas State House Plan**
**Dr. Lisa Handley**

## I. Introduction

*Summary Conclusion*   Voting in Arkansas is racially polarized. This polarization impedes the opportunity for Black voters to elect candidates of their choice unless districts are drawn to provide Black voters with an ability to elect their preferred candidates to the state legislature. The state-passed proposed state house plan (Proposed Plan) decreases the number of Black opportunity districts from 12 to 11 compared to the plan in place for the past decade (Current Plan). An illustrative state house plan drawn by Tony Fairfax (Illustrative Plan) demonstrates that not only was the decrease in Black opportunity districts between the Current and Proposed Plans avoidable, but five additional Black opportunity districts could have been drawn. The failure of the Proposed Plan to provide more Black opportunity districts dilutes the opportunity of Black voters to participate in the electoral process and elect candidates of their choice to the Arkansas state house.

*Scope of Project*   I was retained by the ACLU as an expert to conduct an analysis of voting patterns by race in the State of Arkansas to determine whether voting in Arkansas is racially polarized. In addition, was I asked to assess the ability of Black voters to elect their candidates of choice in Proposed Plan compared to the Illustrative Plan being offered by plaintiffs in this litigation.

## II. Professional Background and Experience

I have over thirty-five years of experience as a voting rights and redistricting expert. I have advised scores of jurisdictions and other clients on minority voting rights and redistricting-related issues. I have served as an expert in dozens of voting rights cases. My clients have included state and local jurisdictions, independent redistricting commissions (Arizona, Colorado, Arkansas), the U.S. Department of Justice, national civil rights organizations, and such international organizations as the United Nations.

I have been actively involved in researching, writing, and teaching on subjects relating to voting rights, including minority representation, electoral system design, and redistricting. I co-authored a book, *Minority Representation and the Quest for Voting Equality* (Cambridge

University Press, 1992) and co-edited a volume, *Redistricting in Comparative Perspective* (Oxford University Press, 2008), on these subjects. In addition, my research on these topics has appeared in peer-reviewed journals such as *Journal of Politics*, *Legislative Studies Quarterly*, *American Politics Quarterly*, *Journal of Law and Politics*, and *Law and Policy,* as well as law reviews (e.g., *North Carolina Law Review*) and a number of edited books. I hold a Ph.D. in political science from The George Washington University.

I have been a principal of Frontier International Electoral Consulting since co-founding the company in 1998. Frontier IEC specializes in providing electoral assistance in transitional democracies and post-conflict countries. In addition, I am a Visiting Research Academic at Oxford Brookes University in Oxford, United Kingdom. Attached to the end of this report as *Appendix D* is a copy of my *curriculum vitae*.

### III. Plan Comparison

***Current State House Plan*** The Arkansas state house plan currently in place provides Black voters with an opportunity to elect their candidates of choice in 12 districts. This assessment is based on more than simply the demographic composition of the district; it takes into account whether the district is "effective" in electing Black-preferred candidates.

A district-specific, functional analysis is required to determine if a district provides minority voters with an opportunity to elect their candidates of choice – or, in a slightly more complicated process, if a proposed district is likely to provide this opportunity if it is enacted. This assessment depends not only upon the demographic composition of the district but the voting patterns in that district and whether the candidates preferred by minority voters can actually win – this is what is meant by "functional." In the case of proposed districts, election results recompiled to conform to the boundaries of draft district can be used. The best election contests for this purpose are recent elections that included a viable major party minority candidate supported by minority voters but not by white voters. Only one recent election for statewide office satisfies these conditions: the 2018 race for Lieutenant Governor. African American Democrat Anthony Bland garnered around 90 percent of Black voters support but less than 20 percent of the white voters cast their votes for him. I have used recompiled election results for this election contest to ascertain whether the Black-preferred candidate would carry draft districts.

2

Table 1 lists the Black opportunity districts in the current state house plan. The list was compiled using the percent Black voting age population (BVAP)[1] and the effectiveness score – all majority Black districts had scores indicating they would be effective and no other districts with significant Black population had scores greater than .5 (the minimum required to be deemed effective).[2] Table 1 also identifies the current incumbent, well as the race and political party of the incumbent, in each of the districts.

**Table 1: Black Opportunity Districts: Current Plan**

| District | Incumbent Name (Race, Party) | Percent Black VAP | Effectiveness Score |
|---|---|---|---|
| 017 | Vivian Flowers (B, D) | 76.35% | 0.824 |
| 016 | Ken Ferguson (B, D) | 61.56% | 0.698 |
| 037 | Jamie Scott (B, D) | 61.31% | 0.730 |
| 030 | Fred Allen (B, D) | 59.71% | 0.745 |
| 034 | Joy Springer (B, D) | 59.51% | 0.755 |
| 048 | Reginald Murdock (B, D) | 58.18% | 0.606 |
| 036 | Denise Ennett (B, D) | 56.40% | 0.758 |
| 029 | Fred Love (B, D) | 55.67% | 0.770 |
| 050 | Milton Nicks (B, D) | 53.40% | 0.528 |
| 012 | David Tollett (W, R) | 53.05% | 0.534 |
| 005 | David Fielding (B, D) | 52.01% | 0.508 |
| 055 | Monte Hodges (B, D) | 51.91% | 0.502 |

***Proposed State House Plan*** The Arkansas Board of Apportionment recently adopted new state legislative district plans. The proposed plan for the state house decreases the number of

---

[1] Black voting age population has been calculated by counting all persons who checked "Black or African American" on their census form.

[2] There were four districts besides the majority Black districts that had scores greater than .5 but none of these districts had significant Black populations. See Appendix A1 for a list of the effectiveness scores, as well as the BVAP percentage, of all of the districts in the Current Plan.

districts that offer Black voters an opportunity to elect their candidates of choice from 12 to 11. This decrease was not inevitable as the illustrative plan, below, clearly demonstrates. In fact, 16 Black opportunity districts could have been created rather than the 11 that were actually drawn.

Table 2 provides the same information included in Table 1, but for each of the state house Black opportunity districts in the Proposed Plan. If incumbents have been paired within a proposed district (as is the case with District 62), the table indicates this. There are no additional districts, beyond the 11 listed, with a significant Black VAP and an effectiveness score greater than .5.

**Table 2: Black Opportunity Districts: Proposed Plan**

| District | Incumbent Name (Race, Party) | Percent Black VAP | Effectiveness Score |
|---|---|---|---|
| 64 | Ken Ferguson (B, D) | 67.84% | 0.736 |
| 76 | Joy Springer (B, D) | 67.65% | 0.827 |
| 65 | Vivian Flowers (B, D) | 66.75% | 0.753 |
| 79 | Fred Love (B, D) | 57.90% | 0.764 |
| 77 | Fred Allen (B, D) | 55.97% | 0.731 |
| 35 | Milton Nicks (B, D) | 54.32% | 0.544 |
| 63 | Deborah Ferguson (W, D) | 54.17% | 0.556 |
| 62 | Reginald Murdock (B, D); David Tollett (W, R) | 52.97% | 0.538 |
| 80 | Denise Ennett (B, D) | 52.92% | 0.731 |
| 72 | Jamie Scott (B, D) | 52.41% | 0.668 |
| 66 | Mark Perry (W, D) | 51.95% | 0.610 |

***Illustrative State House Plan***  As the illustrative Arkansas state house plan drawn by Tony Fairfax demonstrates, it is possible to construct 16 districts that provide Black voters with an opportunity to elect their candidates of choice to the state house. Table 3 provides the same information included in Tables 1 and 2 for the Illustrative Plan. The table lists all of the state house districts that have significant Black populations and have effectiveness scores greater than .5.

4

**Table 3: Black Opportunity Districts: Illustrative Plan**

| District | Incumbent Name (Race, Party) | Percent Black VAP | Effectiveness Score |
|---|---|---|---|
| 51 | Deborah Ferguson (W, D) | 58.23% | 0.582 |
| 29 | Fred Love (B, D) | 57.76% | 0.765 |
| 5 | David Fielding (B, D) | 54.43% | 0.550 |
| 48 | Reginald Murdock (B, D) | 54.30% | 0.556 |
| 50 | Milton Nicks (B, D) | 54.06% | 0.550 |
| 42 | Mark Perry (W, D) | 53.25% | 0.620 |
| 33 | Joy Springer (B, D) | 52.57% | 0.726 |
| 16 | Ken Ferguson (B, D) | 52.45% | 0.591 |
| 55 | Monte Hodges (B, D) | 51.41% | 0.512 |
| 12 | David Tollett (W, R) | 50.83% | 0.533 |
| 11 | Mark McElroy (W, R) | 50.64% | 0.537 |
| 34 | Tippi McCullough (W, D) | 50.57% | 0.810 |
| 36 | Denise Ennett (B, D) | 50.41% | 0.677 |
| 30 | Fred Allen (B, D) | 50.35% | 0.690 |
| 37 | Jamie Scott (B, D) | 50.30% | 0.650 |
| 17 | Vivian Flowers (B, D) | 50.28% | 0.645 |

What is clear from an examination of Tables 1, 2, and 3 is that in Arkansas Black opportunity districts are invariably majority Black in voting age population. The Proposed Plan decreases the Black percentage of two majority Black districts and renders them no longer effective. District 5, with a 52.01% BVAP and an effectiveness score of .508 has been redrawn (as District 98) with a 44.15% BVAP and an effectiveness score of .448. District 55, with a 51.91% BVAP and an effectiveness score of .502 is District 34 with a BVAP of 45.84% and an effectiveness score of .462 in the Proposed Plan. Both of these districts have African American incumbents. (The Proposed Plan offers a new Black opportunity district to replace one of the districts removed: Current District 42, with a BVAP of 37.49% is redrawn as District 66 with a BVAP of 51.95% and an effectiveness score of .610.)

The tables in *Appendix A* provide the BVAP and effectiveness scores for all districts – not simply the Black opportunity districts – in the Current, Proposed and Illustrative state house plans.

## IV. Analysis of Voting Patterns by Race

An analysis of voting patterns by race/ethnicity serves as the foundation of two of the three elements of the "results test" as outlined in *Gingles*: a racial bloc voting analysis is needed to determine whether the minority group is politically cohesive; and the analysis is required to determine if whites are voting sufficiently as a bloc to usually defeat the candidates preferred by minority voters. The voting patterns of white and minority voters must be estimated using statistical techniques because direct information the race of the voters is not, of course, available on the ballots cast.

To carry out an analysis of voting patterns by race, an aggregate level database must be constructed, usually employing election precincts as the units of observation. Information relating to the demographic composition and election results in these precincts is collected, combined and statistically analyzed to determine if there is a relationship between the racial composition of the precincts and support for specific candidates across the precincts.

***Standard Statistical Techniques*** Three standard statistical techniques have been developed over time to estimate vote choices by race/ethnicity: homogeneous precinct analysis, ecological regression, and ecological inference.[3] Two of these analytic procedures – homogeneous precinct analysis and ecological regression – were employed by the plaintiffs' expert in *Gingles*, have the benefit of the Supreme Court's approval in that case, and have been used in most subsequent voting rights cases. The third technique, ecological inference, was developed after the *Gingles* decision and was designed, in part, to address some of the disadvantages associated with ecological regression analysis. Ecological inference analysis has been introduced and accepted in numerous district court proceedings.

---

[3] For a detailed explanation of homogenous precinct analysis and ecological regression see Bernard Grofman, Lisa Handley and Richard Niemi, *Minority Representation and the Quest for Voting Equality* (Cambridge University Press, 1992). See Gary King, *A Solution to the Ecological Inference Problem* (Princeton University Press, 1997) for a more detailed explanation of ecological inference.

*Homogeneous precinct* (HP) analysis is the simplest technique. It involves comparing the percentage of votes received by each of the candidates in precincts that are racially or ethnically homogeneous. The general practice is to label a precinct as homogeneous if at least 90 percent of the voters or voting age population is composed of a single race. In fact, the homogeneous results reported are not estimates – they are the actual precinct results. However, most voters in Arkansas do not reside in homogeneous precincts and voters who reside in homogeneous precincts may not be representative of voters who live in more racially diverse precincts. For this reason, I refer to these percentages as estimates.

The second statistical technique employed, *ecological regression* (ER), uses information from all precincts, not simply the homogeneous ones, to derive estimates of the voting behavior of minorities and whites. If there is a strong linear relationship across precincts between the percentage of minorities and the percentage of votes cast for a given candidate, this relationship can be used to estimate the percentage of minority voters supporting the candidate.

The third technique, *ecological inference* (EI), was developed by Professor Gary King. This approach also uses information from all precincts but, unlike ecological regression, it does not rely on an assumption of linearity. Instead, it incorporates maximum likelihood statistics to produce estimates of voting patterns by race. In addition, it utilizes the method of bounds, which uses more of the available information from the precinct returns as well as providing more information about the voting behavior being estimated.[4] Unlike ecological regression, which can produce percentage estimates of less than 0 or more than 100 percent, ecological inference was designed to produce only estimates that fall within the possible limits. However, EI does not guarantee that the estimates for all of the candidates add to 100 percent for each of the racial groups examined.

In conducting my analysis of voting patterns by race in recent statewide elections in Arkansas, I also used a more recently developed version of ecological inference, which I have labeled "EI RxC" in the summary tables found in *Appendix B* and *Appendix C* at the end of the report. EI RxC expands the analysis so that more than two racial/ethnic groups can be considered

---

[4] The following is an example of how the method of bounds works: if a given precinct has 100 voters, of whom 75 are Black and 25 are white, and the Black candidate received 80 votes, then at least 55 of the Black voters voted for the Black candidate and at most all 75 did. (The method of bounds is less useful for calculating estimates for white voters, as anywhere between none of the whites and all of the whites could have voted for the candidate.)

simultaneously. More importantly from the perspective of analyzing voting patterns in Arkansas, it allows us to take into account differences in the relative rates of Black and white turnout when, as is the case in Arkansas, we do not have turnout by race but instead must rely on voting age population by race to derive estimates of Black and white support for each of the candidates.

**Database**   To analyze voting patterns by race using aggregate level information, a database that combines election results with demographic information is required. This database is almost always constructed using election precincts as the unit of analysis. The demographic composition of the precincts is based on voter registration or turnout by race/ethnicity if this information is available; if it is not, then voting age population or citizen voting age population is used. Arkansas does not collect voter registration data by race and therefore voting age population (VAP) by race and ethnicity as reported in the PL94-171 census redistricting data was used for ascertaining the demographic composition of the precincts.

To build the Arkansas dataset used for this racial bloc voting analysis, 2016, 2018, and 2020 precinct-level shapefiles were acquired from the Voting and Election Science Team. These shapefiles were joined to precinct-level election returns from the Arkansas Secretary of State's office, which were processed and cleaned by OpenElections. The 2020 Census Block shapefiles, and total and voting age population by race and ethnicity, were obtained from the Census FTP portal. The Arkansas Proposed state house plan was acquired form the Board of Apportionment redistricting website as a shapefile.

The election returns for the 2016, 2018, and 2020 election cycles were disaggregated down to the level of the 2020 Census block. This block-level dataset was then reaggregated up to the level of the 2020 voting districting, taking into account splits of the voting districts by the implemented and proposed plans.

**Statewide elections analyzed**   All recent statewide election contests were analyzed. The general elections included the 2020 contests for U.S. President and U.S. Senate; the 2018 contests for Governor, Lieutenant Governor, Attorney General, Secretary of State, and Treasurer; and the 2016 contests for U.S. President and U.S. Senate. There were only two general election contests in which African American candidates competed: the 2020 U.S. Senate race in which Ricky Dale Harrington did not run as a major party candidate (he ran as a Libertarian) and garnered 33.5 percent of the vote and the 2018 election for Lieutenant Governor in which African American

Democrat Anthony Bland won 33.0 percent of the vote.[5] In both instances, the African American candidate was clearly the candidate of choice of a very large majority of Black voters.

I also analyzed the only recent statewide Democratic primary that included an African American candidate, the 2018 gubernatorial primary.[6] Republican primaries were not examined because the overwhelming majority of Blacks voters who participate in primaries cast their ballots in Democratic rather than Republican primaries.  As a consequence, Democratic primaries are far more probative than Republican primaries in ascertaining the candidates preferred by Black voters.[7]  The African American candidate in the 2018 Democratic primary for Governor, Leticia Sanders, was supported by a clear majority of Black voters but lost the nomination with 36.7 percent of the vote.

The estimates of Black and white support for each of the candidates who ran in the recent statewide elections analyzed are reported in *Appendix B.*

***State House Elections Analyzed***  In addition to recent statewide elections, I also analyzed state house elections in those districts that overlap with the five new Black opportunity districts offered by the Illustrative Plan as compared to the Proposed Plan. This analysis was carried out to determine if voting in state legislative elections specific to the areas in which additional minority districts could have been drawn was racially polarized.

The evolution of the current majority Black districts, through the Proposed Plan and to the Illustrative Plan is depicted in the diagram below (Diagram 1).[8] The shaded districts are majority

---

[5] Courts consider election contests that include minority candidates more probative than contests that include only white candidates for determining if voting is racially polarized. This is because it is not sufficient for minority voters to be able to elect their candidates of choice only if these candidates are white. On the other hand, it is important to recognize that not all minority candidates are the preferred candidates of minority voters.

[6] The 2018 Democratic primary for Governor was in fact the only statewide Democratic primary conducted since 2016 other than the presidential preference primaries in 2016 and 2020.

[7] In addition, producing reliable estimates for Black voters in Republican primaries would not have been possible.

[8] The evolution of the districts was traced using the "core constituencies" report function in Maptitude, a redistricting GIS package. The report compares the residents from each of the districts in one plan to where they would fall in the second plan. The core constituencies report was also used to identify the current state house districts overlapping with the new Black opportunity districts offered in the Illustrative Plan.

Black districts; the five districts outlined in black are the five additional Black opportunity districts offered in the Illustrative Plan that are not in the Proposed Plan.

**Diagram 1: Evolution of Arkansas Majority Black State House Districts**

| Current Plan | Proposed Plan | Illustrative Plan |
|---|---|---|

| Current Plan | | Proposed Plan | | Illustrative Plan | |
|---|---|---|---|---|---|
| **17** 76.35 | Vivian Flowers (B, D) | **65** 66.75 | Vivian Flowers (B, D) | **17** 50.28 | Vivian Flowers (B, D) |
| **16** 61.56 | Ken Ferguson (B, D) | **64** 67.84 | Ken Ferguson (B, D) | **16** 52.45 | Ken Ferguson (B, D) |
| **37** 61.31 | Jamie Scott (B, D) | **72** 52.41 | Jamie Scott (B, D) | **37** 50.30 | Jamie Scott (B, D) |
| **30** 59.71 | Fred Allen (B, D) | **77** 55.97 | Fred Allen (B, D) | **30** 50.35 | Fred Allen (B, D) |
| **34** 59.51 | Joy Springer (B, D) | **76** 67.65 | Joy Springer (B, D) | **33** 52.57 | Joy Springer (B, D) |
| **48** 58.18 | Reginald Murdock (B, D) | **63** 54.17 | Deb. Ferguson (W, D) | **51** 58.23 | Deb. Ferguson (W, D) |
| **36** 56.40 | Denise Ennett (B, D) | **80** 52.92 | Denise Ennett (B, D) | **36** 50.41 | Denise Ennett (B, D) |
| **29** 55.67 | Fred Love (B, D) | **79** 57.90 | Fred Love (B, D) | **29** 57.76 | Fred Love (B, D) |
| **50** 53.40 | Milton Nicks (B, D) | **35** 54.32 | Milton Nicks (B, D) | **50** 54.06 | Milton Nicks (B, D) |
| **12** 53.05 | David Tollett (W, R) | **62** 52.97 | Reginald Murdock (B, D) | **48** 54.30 | Reginald Murdock (B, D) |
| **05** 52.01 | David Fielding (B, D) | **98** 44.15 | David Fielding (B, D) | **05** 54.43 | David Fielding (B, D) |
| **55** 51.91 | Monte Hodges (B, D) | **34** 45.84 | Monte Hodges (B, D) | **55** 51.41 | Monte Hodges (B, D) |
| **42** 37.49 | Mark Perry (W, D) | **66** 51.95 | Mark Perry (W, D) | **42** 53.25 | Mark Perry (W, D) |
| | | | | **11** 50.64 | Mark McElroy (W, R) |
| | | | | **34** 50.57 | Tippi McCullough (W, D) |
| | | | | **12** 50.83 | David Tollett (W, R) |

The five additional Black opportunity district and the current state house districts with which they overlap by at least 3% are as follows:

| Illustrative State House District | Current State House Districts Overlapped by Illustrative District |
|---|---|
| 5 | 2, 5, 6, 7 |
| 11 | 11, 12, 16 |
| 12 | 12, 14, 15, 16, 17 |
| 34 | 29, 30, 33, 34, 36 |
| 55 | 50, 54, 55 |

The analysis included all contested general elections in 2016, 2018 and 2020 in these districts, as well as any contested Democratic primaries that included African American candidates in 2018 and 2020. The summary table in ***Appendix C*** provides estimates of the voting behavior of Black and white voters in these recent state house elections.

## V. Findings

Voting is racially polarized in Arkansas. In all nine statewide general elections examined, Black voters overwhelmingly supported their preferred candidates (usually Democrats, but in two of the nine elections, the candidate of choice was the Libertarian candidate) – the average percentage of Black vote received by the candidate of choice was between 89 and 90%. White voters consistently and successfully bloc voted to defeat these candidates – the average percentage of the white vote received by the candidates preferred by Black voters was between 18 and 19%. There was no election contest analyzed in which the candidate preferred by Black voters garnered more than more than 23% of the white vote. For example, in the 2018 contest for Lieutenant Governor, approximately 90% of the Black voters supporting Anthony Bland but less than 18% of white voters (the two EI estimates are 16.1 and 17.5) cast a vote for him. Not a single Black-preferred candidate was elected statewide in 2016, 2018 or 2020.

Voting was also racially polarized in the one statewide Democratic primary analyzed, the 2018 gubernatorial primary. The majority of Black voters supported the African American candidate, Leticia Sanders, but over 70 percent of white voters supported her white opponent, Jared Henderson, who won the Democratic nomination. (Henderson was defeated in the general election).

Voting in at least 13 of the 17 state house contests I analyzed was racially polarized, with the percentage of white voters supporting the candidate of choice of Black voters receiving no more support (and in many instances, much less support) than Black-preferred candidates statewide. In the three contests that were not polarized, either both candidates were African American (District 34 in 2020), both candidates were white (District 33 in 2016), or the African American Democrat did not face a Republican candidate. However, in at least one of the other two state house contests in which the African American Democrat faced a minority party candidate, voting was polarized. (There was one contest in which the two EI estimates pointed to different candidates as the candidate supported by a majority of the white voters – this contest, in District 29

11

in 2016, pitted an African American Democrat against a white Libertarian.)  With only one exception, African American candidates supported by Black voters only succeeded in winning polarized contests in districts in which the BVAP was over 50 percent. The exception was the 2018 election for District 11, in which white voters split their vote between the African American Republican and the White Independent, Mark McElroy (who ran as a Democrat in 2016), and the African American Democrat, Don Glover, won with a plurality of the vote. In 2020, Mark McElroy, running as a Republican in 2020, defeated Don Glover.

The three Democratic state house primaries I examined were not polarized, but in each case the only candidates running were African American candidates.

## VI. Conclusion

My analysis of voting patterns by race found that the Black community in Arkansas is cohesive in supporting their preferred candidates and that white voters consistently bloc vote to defeat these candidates. Racially polarized voting substantially impedes the ability of Black voters to elect candidates of their choice to the Arkansas State House unless districts are drawn to provide Black voters with this opportunity. The Proposed State House Plan dilutes the voting strength of Black voters in Arkansas by failing to create additional districts that offer Black voters an opportunity to elect their candidates of choice to the state house.

I declare under penalty of perjury that the foregoing is true and correct.
Executed on December 28, 2021.

Lisa Handley

**APPENDIX A**

| Current District | 2020 Total Population | Deviation | Percent Black VAP | Effectiveness Score |
|---|---|---|---|---|
| 001 | 28612 | -4.99% | 35.41% | 0.352 |
| 002 | 29409 | -2.34% | 14.21% | 0.188 |
| 003 | 26388 | -12.38% | 28.90% | 0.335 |
| 004 | 26967 | -10.45% | 11.39% | 0.260 |
| 005 | 24127 | -19.88% | 52.01% | 0.508 |
| 006 | 29024 | -3.62% | 22.06% | 0.270 |
| 007 | 24868 | -17.42% | 38.87% | 0.394 |
| 008 | 25483 | -15.38% | 27.84% | 0.313 |
| 009 | 26487 | -12.05% | 28.41% | 0.328 |
| 010 | 25733 | -14.55% | 12.11% | 0.172 |
| 011 | 24796 | -17.66% | 46.21% | 0.495 |
| 012 | 22304 | -25.94% | 53.05% | 0.534 |
| 013 | 26827 | -10.92% | 18.09% | 0.243 |
| 014 | 29105 | -3.35% | 23.69% | 0.352 |
| 015 | 29504 | -2.03% | 5.23% | 0.185 |
| 016 | 27536 | -8.56% | 61.56% | 0.698 |
| 017 | 23226 | -22.88% | 76.35% | 0.824 |
| 018 | 28747 | -4.54% | 19.23% | 0.354 |
| 019 | 26011 | -13.63% | 12.60% | 0.243 |
| 020 | 26438 | -12.21% | 0.55% | 0.175 |
| 021 | 27300 | -9.35% | 0.81% | 0.169 |
| 022 | 31427 | 4.36% | 2.86% | 0.237 |
| 023 | 36470 | 21.10% | 7.02% | 0.229 |
| 024 | 30859 | 2.47% | 8.52% | 0.306 |
| 025 | 29294 | -2.79% | 15.78% | 0.396 |
| 026 | 29579 | -1.78% | 12.87% | 0.282 |
| 027 | 33046 | 9.73% | 11.74% | 0.286 |
| 028 | 30201 | 0.29% | 8.31% | 0.267 |
| 029 | 30605 | 1.63% | 55.67% | 0.770 |
| 030 | 30754 | 2.12% | 59.71% | 0.745 |
| 031 | 37688 | 25.15% | 7.66% | 0.283 |
| 032 | 31382 | 4.21% | 15.68% | 0.411 |
| 033 | 27648 | -8.19% | 25.49% | 0.679 |
| 034 | 28949 | -3.87% | 59.51% | 0.755 |
| 035 | 30639 | 1.74% | 18.42% | 0.492 |
| 036 | 28312 | -5.99% | 56.40% | 0.758 |
| 037 | 28779 | -4.44% | 61.31% | 0.730 |
| 038 | 29854 | -0.87% | 21.70% | 0.443 |
| 039 | 32742 | 8.72% | 25.87% | 0.406 |
| 040 | 30736 | 2.06% | 7.56% | 0.274 |
| 041 | 31492 | 4.57% | 23.95% | 0.390 |
| 042 | 30021 | -0.31% | 37.49% | 0.459 |
| 043 | 31324 | 4.01% | 2.92% | 0.175 |
| 044 | 33168 | 10.14% | 1.50% | 0.160 |

| | | | | |
|---|---|---|---|---|
| 045 | 28739 | -4.57% | 3.69% | 0.173 |
| 046 | 28946 | -3.88% | 10.07% | 0.203 |
| 047 | 27160 | -9.81% | 16.58% | 0.284 |
| 048 | 24333 | -19.20% | 58.18% | 0.606 |
| 049 | 25529 | -15.23% | 32.04% | 0.344 |
| 050 | 24703 | -17.97% | 53.40% | 0.528 |
| 051 | 28119 | -6.63% | 42.54% | 0.430 |
| 052 | 29563 | -1.83% | 6.64% | 0.235 |
| 053 | 34470 | 14.46% | 10.22% | 0.266 |
| 054 | 27971 | -7.12% | 10.44% | 0.232 |
| 055 | 24216 | -19.59% | 51.91% | 0.502 |
| 056 | 27382 | -9.08% | 0.63% | 0.229 |
| 057 | 32789 | 8.88% | 2.51% | 0.220 |
| 058 | 34094 | 13.21% | 18.05% | 0.345 |
| 059 | 31999 | 6.26% | 19.79% | 0.339 |
| 060 | 27477 | -8.76% | 1.09% | 0.217 |
| 061 | 29832 | -0.94% | 0.83% | 0.253 |
| 062 | 29104 | -3.36% | 1.72% | 0.196 |
| 063 | 30899 | 2.60% | 3.06% | 0.206 |
| 064 | 28527 | -5.27% | 0.30% | 0.196 |
| 065 | 27898 | -7.36% | 8.61% | 0.291 |
| 066 | 28662 | -4.82% | 1.40% | 0.176 |
| 067 | 32506 | 7.94% | 4.13% | 0.207 |
| 068 | 29562 | -1.84% | 0.98% | 0.174 |
| 069 | 29194 | -3.06% | 2.32% | 0.246 |
| 070 | 33169 | 10.14% | 15.74% | 0.373 |
| 071 | 30339 | 0.74% | 7.08% | 0.300 |
| 072 | 30519 | 1.34% | 23.02% | 0.499 |
| 073 | 26473 | -12.09% | 1.45% | 0.204 |
| 074 | 27979 | -7.09% | 1.25% | 0.194 |
| 075 | 28850 | -4.20% | 1.35% | 0.182 |
| 076 | 30660 | 1.81% | 7.33% | 0.284 |
| 077 | 29883 | -0.77% | 7.92% | 0.334 |
| 078 | 28372 | -5.79% | 14.33% | 0.549 |
| 079 | 29421 | -2.30% | 2.68% | 0.223 |
| 080 | 31958 | 6.12% | 1.87% | 0.283 |
| 081 | 29401 | -2.37% | 1.10% | 0.266 |
| 082 | 28005 | -7.01% | 0.67% | 0.230 |
| 083 | 27564 | -8.47% | 0.35% | 0.201 |
| 084 | 36067 | 19.76% | 4.17% | 0.495 |
| 085 | 38445 | 27.66% | 5.76% | 0.563 |
| 086 | 37055 | 23.04% | 7.70% | 0.689 |
| 087 | 37120 | 23.26% | 2.17% | 0.256 |
| 088 | 32678 | 8.51% | 3.32% | 0.391 |
| 089 | 33704 | 11.92% | 2.76% | 0.467 |
| 090 | 43865 | 45.66% | 2.25% | 0.326 |
| 091 | 43643 | 44.92% | 2.75% | 0.269 |

| | | | | |
|---|---|---|---|---|
| 092 | 34610 | 14.93% | 1.55% | 0.265 |
| 093 | 43653 | 44.95% | 3.54% | 0.382 |
| 094 | 32551 | 8.09% | 2.39% | 0.412 |
| 095 | 35046 | 16.37% | 1.26% | 0.298 |
| 096 | 32124 | 6.67% | 0.94% | 0.316 |
| 097 | 33040 | 9.71% | 0.88% | 0.365 |
| 098 | 29401 | -2.37% | 0.58% | 0.213 |
| 099 | 29458 | -2.18% | 0.36% | 0.205 |
| 100 | 28954 | -3.86% | 0.41% | 0.238 |

| Proposed District | 2020 Total Population | Deviation | Percent Black VAP | Effectiveness Score |
|---|---|---|---|---|
| 1 | 30815 | 2.32% | 0.65% | 0.226 |
| 2 | 30892 | 2.58% | 0.89% | 0.252 |
| 3 | 31181 | 3.54% | 0.40% | 0.239 |
| 4 | 29687 | -1.42% | 0.31% | 0.226 |
| 5 | 30881 | 2.54% | 0.51% | 0.210 |
| 6 | 29541 | -1.91% | 0.65% | 0.332 |
| 7 | 29885 | -0.76% | 0.97% | 0.329 |
| 8 | 30027 | -0.29% | 1.29% | 0.289 |
| 9 | 30625 | 1.69% | 2.80% | 0.476 |
| 10 | 31066 | 3.16% | 2.42% | 0.362 |
| 11 | 29776 | -1.13% | 2.89% | 0.366 |
| 12 | 30767 | 2.17% | 0.92% | 0.262 |
| 13 | 29618 | -1.65% | 3.57% | 0.383 |
| 14 | 29752 | -1.21% | 4.78% | 0.335 |
| 15 | 29405 | -2.36% | 2.20% | 0.383 |
| 16 | 29446 | -2.22% | 1.97% | 0.296 |
| 17 | 29726 | -1.29% | 1.28% | 0.229 |
| 18 | 29291 | -2.74% | 3.77% | 0.354 |
| 19 | 29276 | -2.79% | 4.00% | 0.399 |
| 20 | 29707 | -1.35% | 4.69% | 0.564 |
| 21 | 29499 | -2.05% | 7.56% | 0.754 |
| 22 | 29260 | -2.84% | 6.26% | 0.508 |
| 23 | 29561 | -1.84% | 1.83% | 0.331 |
| 24 | 29388 | -2.41% | 1.56% | 0.196 |
| 25 | 29668 | -1.48% | 0.94% | 0.299 |
| 26 | 30381 | 0.88% | 0.65% | 0.242 |
| 27 | 31177 | 3.53% | 1.34% | 0.199 |
| 28 | 31081 | 3.21% | 1.21% | 0.187 |
| 29 | 30392 | 0.92% | 13.23% | 0.257 |
| 30 | 30278 | 0.54% | 6.68% | 0.239 |
| 31 | 31014 | 2.99% | 2.60% | 0.223 |
| 32 | 31106 | 3.29% | 20.84% | 0.388 |
| 33 | 31192 | 3.58% | 4.66% | 0.215 |
| 34 | 30073 | -0.14% | 45.84% | 0.462 |
| 35 | 30532 | 1.38% | 54.32% | 0.544 |
| 36 | 31082 | 3.21% | 17.39% | 0.310 |
| 37 | 30593 | 1.59% | 25.38% | 0.310 |
| 38 | 31048 | 3.10% | 11.65% | 0.262 |
| 39 | 31122 | 3.34% | 9.92% | 0.217 |
| 40 | 30068 | -0.16% | 2.65% | 0.192 |
| 41 | 30194 | 0.26% | 0.40% | 0.177 |
| 42 | 30098 | -0.06% | 2.01% | 0.181 |
| 43 | 30068 | -0.16% | 7.91% | 0.269 |

| | | | | |
|---|---|---|---|---|
| 44 | 29145 | -3.22% | 1.48% | 0.172 |
| 45 | 30641 | 1.75% | 2.21% | 0.239 |
| 46 | 29927 | -0.62% | 1.26% | 0.210 |
| 47 | 29203 | -3.03% | 0.87% | 0.159 |
| 48 | 29847 | -0.89% | 4.46% | 0.243 |
| 49 | 29484 | -2.10% | 14.57% | 0.531 |
| 50 | 29517 | -1.99% | 7.68% | 0.337 |
| 51 | 31079 | 3.20% | 5.38% | 0.267 |
| 52 | 29755 | -1.20% | 1.21% | 0.184 |
| 53 | 29344 | -2.56% | 6.97% | 0.290 |
| 54 | 29768 | -1.15% | 7.00% | 0.290 |
| 55 | 29682 | -1.44% | 17.85% | 0.383 |
| 56 | 29821 | -0.98% | 19.90% | 0.451 |
| 57 | 30134 | 0.06% | 1.20% | 0.156 |
| 58 | 31207 | 3.63% | 9.70% | 0.200 |
| 59 | 30899 | 2.60% | 3.32% | 0.175 |
| 60 | 30469 | 1.18% | 13.09% | 0.252 |
| 61 | 30564 | 1.49% | 26.22% | 0.336 |
| 62 | 29636 | -1.59% | 52.97% | 0.538 |
| 63 | 30659 | 1.81% | 54.17% | 0.556 |
| 64 | 30494 | 1.26% | 67.84% | 0.736 |
| 65 | 29551 | -1.87% | 66.75% | 0.753 |
| 66 | 29555 | -1.86% | 51.95% | 0.610 |
| 67 | 31047 | 3.09% | 28.00% | 0.407 |
| 68 | 31183 | 3.55% | 3.07% | 0.180 |
| 69 | 30711 | 1.98% | 12.68% | 0.296 |
| 70 | 30427 | 1.04% | 17.70% | 0.390 |
| 71 | 29220 | -2.97% | 23.54% | 0.396 |
| 72 | 29903 | -0.70% | 52.41% | 0.668 |
| 73 | 29972 | -0.47% | 14.81% | 0.467 |
| 74 | 30327 | 0.70% | 21.22% | 0.632 |
| 75 | 30262 | 0.49% | 19.31% | 0.429 |
| 76 | 29928 | -0.62% | 67.65% | 0.827 |
| 77 | 30006 | -0.36% | 55.97% | 0.731 |
| 78 | 29358 | -2.51% | 4.89% | 0.273 |
| 79 | 30065 | -0.17% | 57.90% | 0.764 |
| 80 | 30091 | -0.08% | 52.92% | 0.731 |
| 81 | 30525 | 1.36% | 14.89% | 0.325 |
| 82 | 30021 | -0.31% | 11.18% | 0.294 |
| 83 | 29821 | -0.98% | 3.81% | 0.215 |
| 84 | 29837 | -0.92% | 13.18% | 0.367 |
| 85 | 29925 | -0.63% | 3.33% | 0.244 |
| 86 | 29922 | -0.64% | 0.68% | 0.169 |
| 87 | 29189 | -3.07% | 10.59% | 0.254 |
| 88 | 30356 | 0.80% | 28.61% | 0.345 |
| 89 | 29332 | -2.60% | 14.55% | 0.272 |
| 90 | 29709 | -1.35% | 13.30% | 0.328 |

| 91 | 30145 | 0.10% | 10.64% | 0.330 |
| 92 | 30129 | 0.05% | 3.04% | 0.175 |
| 93 | 29911 | -0.68% | 11.43% | 0.200 |
| 94 | 29908 | -0.69% | 32.42% | 0.356 |
| 95 | 29270 | -2.81% | 34.05% | 0.397 |
| 96 | 30051 | -0.21% | 24.90% | 0.303 |
| 97 | 30182 | 0.22% | 34.30% | 0.349 |
| 98 | 30460 | 1.15% | 44.15% | 0.448 |
| 99 | 29605 | -1.69% | 17.43% | 0.206 |
| 100 | 30106 | -0.03% | 33.07% | 0.328 |

| Illustrative District | 2020 Total Population | Deviation | Percent Black VAP | Effectiveness score |
|---|---|---|---|---|
| 1 | 29387 | -2.42% | 34.03% | 0.339 |
| 2 | 28718 | -4.64% | 15.44% | 0.199 |
| 3 | 29220 | -2.97% | 31.56% | 0.371 |
| 4 | 28625 | -4.95% | 12.17% | 0.276 |
| 5 | 31009 | 2.97% | 54.43% | 0.550 |
| 6 | 29320 | -2.64% | 23.12% | 0.294 |
| 7 | 28745 | -4.55% | 24.88% | 0.302 |
| 8 | 29149 | -3.21% | 17.88% | 0.246 |
| 9 | 30703 | 1.95% | 27.10% | 0.315 |
| 10 | 28996 | -3.72% | 3.34% | 0.195 |
| 11 | 28733 | -4.59% | 50.64% | 0.537 |
| 12 | 28616 | -4.98% | 50.83% | 0.533 |
| 13 | 29223 | -2.96% | 19.00% | 0.266 |
| 14 | 31165 | 3.49% | 11.10% | 0.246 |
| 15 | 28964 | -3.82% | 3.59% | 0.193 |
| 16 | 28822 | -4.29% | 52.45% | 0.591 |
| 17 | 29011 | -3.67% | 50.28% | 0.645 |
| 18 | 28947 | -3.88% | 7.11% | 0.263 |
| 19 | 29492 | -2.07% | 3.66% | 0.179 |
| 20 | 29136 | -3.25% | 0.59% | 0.176 |
| 21 | 30787 | 2.23% | 1.31% | 0.176 |
| 22 | 28737 | -4.58% | 3.49% | 0.249 |
| 23 | 30557 | 1.47% | 6.06% | 0.230 |
| 24 | 28683 | -4.76% | 6.97% | 0.290 |
| 25 | 28823 | -4.29% | 17.73% | 0.412 |
| 26 | 29203 | -3.03% | 12.39% | 0.253 |
| 27 | 29977 | -0.46% | 13.33% | 0.297 |
| 28 | 29243 | -2.90% | 11.19% | 0.302 |
| 29 | 30623 | 1.69% | 57.76% | 0.765 |
| 30 | 29323 | -2.63% | 50.35% | 0.690 |
| 31 | 31022 | 3.01% | 10.70% | 0.360 |
| 32 | 31097 | 3.26% | 21.93% | 0.408 |
| 33 | 29375 | -2.46% | 52.57% | 0.726 |
| 34 | 29123 | -3.29% | 50.57% | 0.810 |
| 35 | 29971 | -0.48% | 17.15% | 0.512 |
| 36 | 29623 | -1.63% | 50.41% | 0.677 |
| 37 | 30297 | 0.60% | 50.30% | 0.650 |
| 38 | 30257 | 0.47% | 17.61% | 0.403 |
| 39 | 30100 | -0.05% | 17.02% | 0.353 |
| 40 | 31543 | 4.74% | 11.40% | 0.301 |
| 41 | 30460 | 1.15% | 23.52% | 0.377 |
| 42 | 28692 | -4.73% | 53.25% | 0.620 |
| 43 | 30797 | 2.26% | 2.91% | 0.178 |
| 44 | 31076 | 3.19% | 1.63% | 0.162 |
| 45 | 29648 | -1.55% | 7.71% | 0.194 |

| 46 | 30397 | 0.94% | 5.12% | 0.167 |
|----|-------|-------|-------|-------|
| 47 | 31157 | 3.46% | 7.12% | 0.217 |
| 48 | 28702 | -4.69% | 54.30% | 0.556 |
| 49 | 30171 | 0.19% | 20.47% | 0.270 |
| 50 | 31204 | 3.62% | 54.06% | 0.550 |
| 51 | 28662 | -4.82% | 58.23% | 0.582 |
| 52 | 31270 | 3.84% | 6.19% | 0.227 |
| 53 | 30148 | 0.11% | 8.66% | 0.255 |
| 54 | 31530 | 4.70% | 5.97% | 0.200 |
| 55 | 29043 | -3.56% | 51.41% | 0.512 |
| 56 | 31238 | 3.73% | 1.00% | 0.241 |
| 57 | 30849 | 2.44% | 2.62% | 0.225 |
| 58 | 29129 | -3.27% | 16.36% | 0.342 |
| 59 | 29296 | -2.72% | 29.37% | 0.439 |
| 60 | 31103 | 3.28% | 0.98% | 0.211 |
| 61 | 31231 | 3.71% | 0.63% | 0.231 |
| 62 | 29387 | -2.42% | 1.23% | 0.216 |
| 63 | 29897 | -0.72% | 3.11% | 0.222 |
| 64 | 31390 | 4.23% | 0.20% | 0.195 |
| 65 | 29233 | -2.93% | 10.52% | 0.305 |
| 66 | 30757 | 2.13% | 0.64% | 0.185 |
| 67 | 29252 | -2.87% | 2.52% | 0.175 |
| 68 | 29759 | -1.18% | 1.11% | 0.216 |
| 69 | 29194 | -3.06% | 2.32% | 0.246 |
| 70 | 30659 | 1.81% | 16.57% | 0.360 |
| 71 | 29804 | -1.03% | 6.88% | 0.284 |
| 72 | 29428 | -2.28% | 22.21% | 0.515 |
| 73 | 29033 | -3.59% | 1.44% | 0.195 |
| 74 | 29727 | -1.29% | 1.22% | 0.212 |
| 75 | 31033 | 3.05% | 1.42% | 0.182 |
| 76 | 29074 | -3.46% | 6.11% | 0.274 |
| 77 | 29898 | -0.72% | 8.02% | 0.336 |
| 78 | 30453 | 1.12% | 15.06% | 0.558 |
| 79 | 31316 | 3.99% | 2.36% | 0.207 |
| 80 | 31365 | 4.15% | 1.08% | 0.262 |
| 81 | 31557 | 4.79% | 3.65% | 0.446 |
| 82 | 30120 | 0.02% | 1.94% | 0.350 |
| 83 | 30787 | 2.23% | 2.46% | 0.343 |
| 84 | 29631 | -1.61% | 4.18% | 0.546 |
| 85 | 31295 | 3.92% | 5.14% | 0.512 |
| 86 | 31173 | 3.51% | 9.05% | 0.638 |
| 87 | 31133 | 3.38% | 3.58% | 0.332 |
| 88 | 31479 | 4.53% | 2.93% | 0.315 |
| 89 | 31124 | 3.35% | 2.52% | 0.452 |
| 90 | 31218 | 3.66% | 2.08% | 0.309 |
| 91 | 31529 | 4.70% | 2.14% | 0.261 |
| 92 | 30636 | 1.73% | 2.63% | 0.259 |

| 93  | 31129 | 3.37%  | 2.17% | 0.353 |
| 94  | 31365 | 4.15%  | 2.71% | 0.345 |
| 95  | 31585 | 4.88%  | 1.27% | 0.315 |
| 96  | 31276 | 3.86%  | 1.71% | 0.451 |
| 97  | 31356 | 4.12%  | 0.85% | 0.347 |
| 98  | 29592 | -1.74% | 0.58% | 0.219 |
| 99  | 31143 | 3.41%  | 0.53% | 0.208 |
| 100 | 31589 | 4.89%  | 0.39% | 0.242 |

**APPENDIX B**

| Statewide | Party | Race | Vote | Estimates for Black Voters | | | | Estimates for White Voters | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Party | Race | Vote | HP | ER | EI 2x2 | EI RxC | HP | ER | EI 2x2 | EI RxC |
| **2020 General** | | | | | | | | | | | |
| **U.S. President** | | | | | | | | | | | |
| Joseph Biden | D | W | 34.8% | 90.3 | 94.8 | 90.2 | 90.6 | 19.0 | 13.4 | 18.5 | 20.4 |
| Donald Trump | R | W | 62.4% | 5.8 | 0.3 | 8.1 | 4.0 | 78.7 | 84.4 | 78.6 | 78.3 |
| others | | | 2.8% | 3.9 | 4.9 | 3.5 | 5.3 | 2.3 | 2.2 | 2.0 | 1.3 |
| *votes for office* | | | | *49.1* | *42.1* | *44.3* | *44.3* | *62.0* | *60.0* | *62.4* | *62.4* |
| | | | | | | | | | | | |
| **U.S. Senate** | | | | | | | | | | | |
| Ricky Dale Harrington | Lib | AA | 33.5% | 82.9 | 85.5 | 86.1 | 91.3 | 18.7 | 14.3 | 17.9 | 19.6 |
| Tom Cotton | R | W | 66.5% | 17.1 | 14.5 | 13.9 | 8.7 | 81.3 | 85.7 | 82.1 | 80.4 |
| *votes for office* | | | | *44.1* | *37.5* | *40.0* | *40.0* | *61.1* | *59.6* | *62.1* | *62.1* |
| | | | | | | | | | | | |
| **2018 General** | | | | | | | | | | | |
| **Governor** | | | | | | | | | | | |
| Jared Henderson | D | W | 31.8% | 83.1 | 87.0 | 87.1 | 89.0 | 18.3 | 13.4 | 15.3 | 16.7 |
| Asa Hutchinson | R | W | 65.3% | 14.9 | 11.6 | 11.8 | 7.8 | 78.3 | 83.1 | 81.4 | 80.8 |
| Mark West | Lib | W | 2.9% | 2.0 | 1.4 | 1.6 | 3.2 | 3.4 | 3.4 | 3.2 | 2.4 |
| *votes for office* | | | | *42.5* | *36.8* | *38.2* | *38.2* | *45.6* | *43.4* | *45.8* | *45.8* |
| | | | | | | | | | | | |
| **Lieutenant Governor** | | | | | | | | | | | |
| Anthony Bland | D | AA | 33.0% | 88.8 | 92.5 | 89.7 | 90.6 | 19.2 | 13.8 | 16.1 | 17.5 |
| Tim Griffin | R | W | 64.2% | 9.1 | 5.3 | 9.0 | 5.6 | 78.2 | 83.6 | 80.9 | 80.6 |
| Frank Gilbert | Lib | W | 2.8% | 2.1 | 2.2 | 2.4 | 3.8 | 2.6 | 2.7 | 2.7 | 1.8 |
| *votes for office* | | | | *42.4* | *36.7* | *38.1* | *38.1* | *45.4* | *43.3* | *45.6* | *45.6* |
| | | | | | | | | | | | |
| **Attorney General** | | | | | | | | | | | |
| Mike Lee | D | W | 35.4% | 89.0 | 93.7 | 90.7 | 91.1 | 21.1 | 16.0 | 18.8 | 20.4 |
| Leslie Rutledge | R | W | 61.8% | 9.0 | 4.6 | 8.4 | 5.6 | 76.3 | 81.3 | 78.1 | 77.9 |
| Kerry Hicks | Lib | W | 2.8% | 2.0 | 1.8 | 1.7 | 3.3 | 2.6 | 2.8 | 2.8 | 2.0 |
| *votes for office* | | | | *42.4* | *36.8* | *38.2* | *38.2* | *45.5* | *43.3* | *45.6* | *45.6* |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

| Statewide | Party | Race | Vote | Estimates for Black Voters | | | | Estimates for White Voters | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | HP | ER | EI 2x2 | EI RxC | HP | ER | EI 2x2 | EI RxC |
| **Secretary of State** | | | | | | | | | | | |
| Susan Inman | D | W | 36.5% | 88.3 | 94.7 | 91.1 | 91.0 | 22.3 | 17.5 | 20.2 | 21.5 |
| John Thurston | R | W | 60.6% | 8.0 | 2.4 | 7.7 | 5.2 | 75.0 | 79.8 | 76.6 | 76.5 |
| Christopher Olson | Lib | W | 2.9% | 3.7 | 2.9 | 2.9 | 3.8 | 2.6 | 2.7 | 2.7 | 1.9 |
| *votes for office* | | | | *42.4* | *36.8* | *38.1* | *38.1* | *45.4* | *43.2* | *45.4* | *45.4* |
| | | | | | | | | | | | |
| **Treasurer** | | | | | | | | | | | |
| Dennis Milligan | R | W | 70.9% | 23.5 | 20.4 | 18.2 | 14.3 | 82.6 | 87.2 | 86.2 | 84.9 |
| Ashley Ewald | Lib | W | 29.1% | 76.5 | 79.5 | 81.9 | 85.7 | 17.4 | 12.8 | 13.8 | 15.1 |
| *votes for office* | | | | *37.8* | *32.5* | *33.8* | *33.8* | *44.6* | *42.9* | *44.9* | *44.9* |
| | | | | | | | | | | | |
| **2016 General** | | | | | | | | | | | |
| **U.S. President** | | | | | | | | | | | |
| Hillary Clinton | D | W | 33.7% | 92.8 | 97.1 | 91.7 | 91.7 | 20.0 | 14.8 | 16.1 | 17.5 |
| Donald Trump | R | W | 60.6% | 4.5 | 0.3 | 7.2 | 4.5 | 75.2 | 80.1 | 77.2 | 76.8 |
| others | | | 5.7% | 2.7 | 2.6 | 2.2 | 3.8 | 4.9 | 5.6 | 6.3 | 5.7 |
| *votes for office* | | | | *55.5* | *48.2* | *48.1* | *48.1* | *57.2* | *54.7* | *56.4* | *56.4* |
| | | | | | | | | | | | |
| **U.S. Senator** | | | | | | | | | | | |
| Conner Eldridge | D | W | 36.2% | 87.7 | 90.8 | 89.4 | 90.2 | 24.7 | 20.6 | 21.2 | 22.7 |
| John Boozman | R | W | 59.8% | 9.1 | 6.5 | 8.7 | 6.1 | 71.3 | 75.3 | 74.5 | 73.6 |
| Frank Gilbert | Lib | W | 4.0% | 3.2 | 2.6 | 2.3 | 3.7 | 4.1 | 4.1 | 3.9 | 3.7 |
| *votes for office* | | | | *52.1* | *45.2* | *45.5* | *45.5* | *56.0* | *53.8* | *55.6* | *55.6* |
| | | | | | | | | | | | |
| **Democratic Primaries** | | | | | | | | | | | |
| **2018 Democratic Primary for Governor** | | | | | | | | | | | |
| Leticia Sanders | D | AA | 36.7% | 59.4 | 62.9 | 61.9 | 51.2 | 26.6 | 26.6 | 25.1 | 21.0 |
| Jared Henderson | D | W | 63.3% | 40.6 | 37.1 | 37.8 | 48.8 | 73.4 | 73.4 | 75.0 | 79.0 |
| *votes for office* | | | | *20.4* | *17.5* | *22.2* | *22.2* | *7.8* | *2.8* | *6.2* | *6.2* |

**APPENDIX C**

| State Legislative Elections | | | | Estimates for Black Voters | | | | Estimates for White Voters | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Party | Race | Vote | HP | ER | EI 2x2 | EI RxC | HP | ER | EI 2x2 | EI RxC |
| **2020 General** | | | | | | | | | | | |
| **State House District 5** | | | | | | | | | | | |
| David Fielding | D | B | 56.8% | | 105.0 | 93.5 | 91.9 | | 9.0 | 16.6 | 23.8 |
| Chase McDowell | R | W | 43.2% | | -5.1 | 6.5 | 8.1 | | 91.1 | 83.3 | 76.2 |
| *turnout of VAP* | | | | | *36.3* | *44.3* | | | *66.9* | *63.0* | |
| | | | | | | | | | | | |
| **State House District 7** | | | | | | | | | | | |
| George Calloway Jr | D | B | 40.1% | | 97.0 | 87.4 | 87.7 | | 0.0 | 6.1 | 11.0 |
| Sonia Eubanks Barker | R | W | 59.9% | | 2.9 | 12.3 | 12.4 | | 99.9 | 93.6 | 89.0 |
| *turnout of VAP* | | | | | *33.9* | *29.2* | | | *64.4* | *62.8* | |
| | | | | | | | | | | | |
| **State House District 11** | | | | | | | | | | | |
| Don Glover | D | B | 49.7% | 94.3 | 99.0 | 96.7 | 94.2 | | -2.4 | 7.1 | 6.1 |
| Mark McElroy | R | W | 50.3% | 5.7 | 1.1 | 3.2 | 5.8 | | 102.4 | 93.1 | 93.9 |
| *turnout of VAP* | | | | *51.9* | *50.8* | *56.6* | | | *56.3* | *na* | |
| | | | | | | | | | | | |
| **State House District 14** | | | | | | | | | | | |
| Rick Bransford | D | W | 33.3% | | 96.3 | 87.5 | 74.8 | 15.8 | 9.5 | 13.2 | 14.2 |
| Roger Lunch | R | W | 58.8% | | -13.8 | 5.2 | 7.5 | 80.2 | 88.1 | 78.6 | 82.3 |
| Christa Jones | I | | 8.0% | | 17.6 | 21.9 | 17.7 | 4.0 | 2.5 | 2.0 | 3.6 |
| *turnout of VAP* | | | | | *52.6* | *62.3* | | *66.6* | *53.6* | *55.8* | |
| | | | | | | | | | | | |
| **State House District 34** | | | | | | | | | | | |
| Joy Springer | D | B | 70.4% | | 76.3 | *na* | 74.6 | | 59.0 | 58.6 | 58.4 |
| Roderick Greer Talley | I | B | 29.6% | | 23.9 | *na* | 25.5 | | 41.0 | 41.7 | 41.6 |
| *turnout of VAP* | | | | | *42.5* | *45.6* | | | *50.2* | *55.4* | |
| | | | | | | | | | | | |
| **State House District 55** | | (missing Mississippi Co. precincts) | | | | | | | | | |
| Monte Hodges | D | B | 52.2% | | | | | | | | |
| Gary Tobar | R | B | 47.8% | | | | | | | | |
| *turnout of VAP* | | | | | | | | | | | |
| | | | | | | | | | | | |

| State Legislative Elections | | | | Estimates for Black Voters | | | | Estimates for White Voters | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Party | Race | Vote | HP | ER | EI 2x2 | EI RxC | HP | ER | EI 2x2 | EI RxC |
| **2018 General** | | | | | | | | | | | |
| **State House District 5** | | | | | | | | | | | |
| David Fielding | D | B | 56.9% | | 101.3 | 89.4 | *na* | | 10.9 | 20.4 | *na* |
| Wade Andrews | R | W | 43.1% | | -0.9 | 10.7 | *na* | | 89.2 | 79.3 | *na* |
| *turnout of VAP* | | | | | *34.0* | *29.5* | | | *70.9* | *54.5* | |
| | | | | | | | | | | | |
| **State House District 11** | | | | | | | | | | | |
| Don Glover | D | B | 44.0% | | 87.6 | 83.9 | 80.5 | | -2.2 | 5.3 | 5.8 |
| Ricky Lattimore | R | B | 25.5% | | 1.3 | 5.2 | 8.5 | | 52.5 | 49.7 | 45.1 |
| Mark McElroy | I | W | 30.4% | | 11.1 | 3.7 | 11.0 | | 49.8 | 60.8 | 49.1 |
| *turnout of VAP* | | | | | *48.0* | *49.1* | | | *41.2* | *44.2* | |
| | | | | | | | | | | | |
| **State House District 12** | | | | | | | | | | | |
| Chris Richey | D | W | 61.0% | | 99.3 | 92.6 | 91.5 | 20.1 | 17.8 | 21.0 | 19.4 |
| Jason Dobson | R | W | 39.0% | | 0.5 | 7.4 | 8.5 | 79.9 | 82.1 | 78.2 | 80.6 |
| *turnout of VAP* | | | | | *45.8* | *45.7* | | *43.6* | *42.3* | *44.6* | |
| | | | | | | | | | | | |
| **State House District 17** | | | | | | | | | | | |
| Vivian Flowers | D | B | 88.7% | 94.9 | 97.3 | 95.2 | 97.2 | | 48.7 | 45.4 | 30.7 |
| Gregory Maxwell | L | | 11.3% | 5.1 | 2.8 | 4.7 | 2.8 | | 51.1 | 55.1 | 69.3 |
| *turnout of VAP* | | | | *35.5* | *38.9* | *38.8* | | | *21.1* | *21.7* | |
| | | | | | | | | | | | |
| **State House District 30** | | | | | | | | | | | |
| Fred Allen | D | B | 86.4% | | 107.5 | 99.1 | 92.5 | | 49.3 | 53.7 | 64.4 |
| Mitchell Fenton | L | W | 13.7% | | -7.7 | 0.6 | 7.5 | | 50.6 | 46.5 | 35.6 |
| *turnout of VAP* | | | | | *49.3* | *46.0* | | | *39.2* | *38.0* | |
| | | | | | | | | | | | |
| **State House District 54** | | | | | | | | | | | |
| Austin Jones | D | | 24.1% | | 86.5 | 97.6 | 54.9 | 14.3 | 5.5 | 13.4 | 13.6 |
| Johnny Rye | R | W | 75.9% | | 13.5 | 1.6 | 45.1 | 85.7 | 94.5 | 85.6 | 86.4 |
| *turnout of VAP* | | | | | *56.7* | *60.6* | | *32.7* | *31.5* | *33.8* | |
| | | | | | | | | | | | |

| State Legislative Elections | | | | Estimates for Black Voters | | | | Estimates for White Voters | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Party | Race | Vote | HP | ER | EI 2x2 | EI RxC | HP | ER | EI 2x2 | EI RxC |
| **State House District 55** | | | | | | | | | | | |
| Monte Hodges | D | B | 61.7% | | 79.0 | 85.3 | 75.8 | | 36.2 | 36.4 | 42.7 |
| Gary Tobar | R | B | 38.3% | | 21.1 | 14.9 | 24.2 | | 63.9 | 64.5 | 57.3 |
| *turnout of VAP* | | | | | *41.7* | *33.5* | | | *39.8* | *40.4* | |
| | | | | | | | | | | | |
| **2016 General** | | | | | | | | | | | |
| **State House District 7** | | | | | | | | | | | |
| Floyd Thomas Jr. | D | W | 37.4% | | 73.3 | 77 | *na* | | 16.8 | 13.4 | *na* |
| Sonia Eubanks Barker | R | W | 54.8% | | 9.6 | 15.5 | *na* | | 81.4 | 80.5 | *na* |
| Glen Glover | I | | 7.8% | | 17.1 | 14.9 | *na* | | 1.5 | 5.1 | *na* |
| *turnout of VAP* | | | | | *89.1* | *80.2* | | | *76.1* | *79.1* | |
| | | | | | | | | | | | |
| **State House District 10** | | | | | | | | | | | |
| Dorothy Hall | D | W | 36.4% | | 86.9 | 89.4 | 71.2 | 31.1 | 28.3 | 27.2 | 29.0 |
| Mike Holcomb | R | W | 63.6% | | 13.2 | 11.2 | 28.9 | 68.9 | 71.7 | 72.8 | 71.0 |
| *turnout of VAP* | | | | | *41.6* | *41.2* | | *56.8* | *56.8* | *56.6* | |
| | | | | | | | | | | | |
| **State House District 14** | | | | | | | | | | | |
| Camille Bennett | D | W | 47.9% | | 108.7 | 97.1 | 90.4 | 27.1 | 26.0 | 29.7 | 28.9 |
| Roger Lynch | R | W | 52.1% | | -8.7 | 2.9 | 9.6 | 72.9 | 74.0 | 70.3 | 71.1 |
| *turnout of VAP* | | | | | *55.1* | *55.6* | | *61.4* | *51.4* | *53.2* | |
| | | | | | | | | | | | |
| **State House District 29** | | | | | | | | | | | |
| Fred Love | D | B | 86.4% | | 108.9 | 99.0 | 92.5 | | 45.5 | 46.1 | 56.0 |
| Glen Swartz | L | W | 13.6% | | -8.8 | 0.9 | 7.5 | | 54.4 | 52.6 | 44.0 |
| *turnout of VAP* | | | | | *42.1* | *51.1* | | | *38.5* | *42.3* | |
| | | | | | | | | | | | |
| **State House District 33** | | | | | | | | | | | |
| Sabin Warwick | D | W | 77.9% | | 83.3 | 84.9 | 70.1 | | 75.3 | 75.0 | 80.0 |
| Michael Williams | L | W | 22.1% | | 16.7 | 15.1 | 29.9 | | 24.9 | 25.0 | 20.0 |
| *turnout of VAP* | | | | | *33.1* | *40.5* | | | *62.0* | *59.6* | |
| | | | | | | | | | | | |

| State Legislative Elections | Party | Race | Vote | Estimates for Black Voters | | | | Estimates for White Voters | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | HP | ER | EI 2x2 | EI RxC | HP | ER | EI 2x2 | EI RxC |
| **State House District 54** | | | | | | | | | | | |
| Hunter Williams | D | W | 25.8% | | 90.7 | 86.9 | 58.2 | 23.6 | 14.3 | 9.8 | 14.7 |
| Johnny Rye | R | W | 74.2% | | 8.7 | 12.7 | 48.8 | 76.4 | 85.9 | 90.8 | 85.3 |
| *turnout of VAP* | | | | | *54.5* | *59.4* | | *39.6* | *39.7* | *38.8* | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Democratic Primaries** | | | | | | | | | | | |
| **2020 Democratic Primary** | | | | | | | | | | | |
| **State House District 34** | | | | | | | | | | | |
| Joy Springer | D | B | 64.4% | | 69.3 | 66.5 | 68.4 | | 52.4 | 56.7 | 53.1 |
| Ryan Davis | D | B | 28.0% | | 28.4 | 31.6 | 25.7 | | 28.4 | 29.0 | 38.8 |
| Lee Miller | D | | 7.6% | | 2.2 | 1.9 | 5.9 | | 19.8 | 19.6 | 13.1 |
| *turnout of VAP* | | | | | *22.2* | *22.2* | | | *11.0* | *12.7* | |
| | | | | | | | | | | | |
| **State House District 36** | | | | | | | | | | | |
| Denise Ennett | D | B | 69.7% | | 76.0 | 78.7 | 74.4 | | 59.2 | 59.3 | 58.6 |
| Russell Williams | D | B | 30.3% | | 24.0 | 21.2 | 25.6 | | 41.0 | 40.6 | 41.4 |
| *turnout of VAP* | | | | | *31.7* | *33.9* | | | *0.0* | *2.3* | |
| | | | | | | | | | | | |
| **2018 Democratic Primary** | | | | | | | | | | | |
| **State House District 36** | | | | | | | | | | | |
| Charles Blake | D | B | 61.7% | | 70.4 | 62.2 | 64.1 | | 45.6 | 58.5 | 56.8 |
| Darell Stephens | D | B | 38.3% | | 29.9 | 38.8 | 35.9 | | 54.7 | 44.6 | 43.2 |
| *turnout of VAP* | | | | | *22.8* | *23.8* | | | *0.0* | *1.0* | |

**APPENDIX D**

**Lisa R. Handley**
CURRICULUM VITAE

## Professional Experience

Dr. Handley has over thirty years of experience in the areas of redistricting and voting rights, both as a practitioner and an academician, and is recognized nationally and internationally as an expert on these subjects. She has advised numerous clients on redistricting and has served as an expert in dozens of redistricting and voting rights court cases. Her clients have included the U.S. Department of Justice, civil rights organizations, independent redistricting commissions and scores of state and local jurisdictions. Internationally, Dr. Handley has provided electoral assistance in more than a dozen countries, serving as a consultant on electoral system design and redistricting for the United Nations, UNDP, IFES, and International IDEA. In addition, Dr. Handley served as Chairman of the Electoral Boundaries Commission in the Cayman Islands.

Dr. Handley has been actively involved in research, writing and teaching on the subjects of redistricting and voting rights.  She has co-written a book, Minority Representation and the Quest for Voting Equality (Cambridge University Press, 1992) and co-edited a volume (Redistricting in Comparative Perspective, Oxford University Press, 2008) on these subjects. Her research has also appeared in peer-reviewed journals such as *Journal of Politics*, *Legislative Studies Quarterly*, *American Politics Quarterly*, *Journal of Law and Politics*, and *Law and Policy,* as well as law reviews and edited books.  She has taught political science undergraduate and graduate courses related to these subjects at several universities including the University of Virginia and George Washington University. Dr. Handley is a Visiting Research Academic at Oxford Brookes University in the United Kingdom.

Dr. Handley is the President of Frontier International Consulting, a consulting firm that specializes in providing electoral assistance in transitional and post-conflict democracies. She also works as an independent election consultant both in the United States and internationally.

## Education

Ph.D.   The George Washington University, Political Science, 1991

## Present Employment

***President***, Frontier International Electoral Consulting LLC (since co-founding company in 1998).

***Senior International Electoral Consultant***  Technical assistance for clients such as the UN, UNDP and IFES on electoral system design and boundary delimitation

**Visiting Research Academic**, Centre for Development and Emergency Practice (CENDEP), Oxford Brookes University

## U.S. Clients since 2000

American Civil Liberties Union (expert testimony in Ohio partisan gerrymander challenge and challenge to Commerce Department inclusion of citizenship question on 2020 census form)

Lawyers Committee for Civil Rights Under Law (expert testimony in challenges to statewide judicial elections in Texas and Alabama)

US Department of Justice (expert witness testimony in several Section 2 and Section 5 cases)

Alaska: Alaska Redistricting Board (redistricting consultation, expert witness testimony)

Arizona: Arizona Independent Redistricting Board (redistricting consultation, expert witness)

Arkansas: expert witness for Plaintiffs in Jeffers v. Beebe

Colorado: Colorado Redistricting Board (redistricting consultation)

Connecticut: State Senate and State House of Representatives (redistricting consultation)

Florida: State Senate (redistricting consultation)

Kansas: State Senate and House Legislative Services (redistricting consultation)

Louisiana: Louisiana Legislative Black Caucus (expert witness testimony)

Massachusetts: State Senate (redistricting consultation)

Maryland: Attorney General (redistricting consultation, expert witness testimony)

Miami-Dade County, Florida: County Attorney (redistricting consultation)

Nassau County, New York: Redistricting Commission (redistricting consulting)

New Mexico: State House (redistricting consultation, expert witness testimony)

New York: State Assembly (redistricting consultation)

New York City: Redistricting Commission and Charter Commission (redistricting consultation and Section 5 submission assistance)

New York State Court: Expert to the Special Master (drew congressional lines for state court)

Ohio: State Democratic Party (redistricting litigation support, expert witness testimony)

Pennsylvania: Senate Democratic Caucus (redistricting consultation)

Rhode Island: State Senate and State House (litigation support, expert witness testimony)

Vermont: Secretary of State (redistricting consultation)

## International Clients since 2000

United Nations
- Afghanistan – electoral system design and district delimitation expert
- Bangladesh (UNDP) – redistricting expert
- Sierra Leone (UNDP) – redistricting expert
- Liberia (UNMIL, UN peacekeeping mission) – redistricting expert
- Democratic Republic of the Congo (MONUC, UN peacekeeping mission) – election feasibility mission, electoral system design and redistricting expert
- Kenya (UN) – electoral system design and redistricting expert
- Haiti (UN) – election feasibility mission, electoral system design and redistricting expert
- Zimbabwe (UNDP) – redistricting expert
- Lead Writer on the topic of boundary delimitation (redistricting) for ACE (Joint UN, IFES and IDEA project on the Administration and Cost of Elections Project)

International Foundation for Election Systems (IFES)
- Afghanistan – district delimitation expert
- Sudan – redistricting expert
- Kosovo – electoral system design and redistricting expert
- Nigeria – redistricting expert
- Nepal – redistricting expert
- Georgia – electoral system design and district delimitation expert
- Yemen – redistricting expert
- Lebanon – electoral system design and redistricting expert
- Malaysia – electoral system design and redistricting expert
- Myanmar – electoral system design and redistricting expert
- Ukraine – electoral system design and redistricting expert
- Pakistan – consultant for developing redistricting software
- Principal consultant for the Delimitation Equity Project – conducted research, wrote reference manual and developed training curriculum
- Writer on electoral boundary delimitation (redistricting), Elections Standards Project
- Training – developed training curriculum and conducted training workshops on electoral boundary delimitation (redistricting ) in Azerbaijan and Jamaica

International Institute for Democracy and Electoral Assistance (International IDEA):
- Consultant on electoral dispute resolution systems
- Technology consultant on use of GIS for electoral district delimitation
- Training – developed training material and conducted training workshop on electoral boundary delimitation (redistricting ) for African election officials (Mauritius)
- Curriculum development – boundary delimitation curriculum for the BRIDGE Project

Other international clients have included The Cayman Islands; the Australian Election Commission; the Boundary Commission of British Columbia, Canada; and the Global Justice Project for Iraq.

3

## Publications

*Books*:

Does Torture Prevention Work? Liverpool University Press, 2016 (served as editor and author, with Richard Carver)

Comparative Redistricting in Perspective, Oxford University Press, 2008 (first editor, with Bernard Grofman).

Delimitation Equity Project: Resource Guide, Center for Transitional and Post-Conflict Governance at IFES and USAID publication, 2006 (lead author).

Minority Representation and the Quest for Voting Equality, Cambridge University Press, 1992 (with Bernard Grofman and Richard Niemi).

*Academic Journal Articles*:

"Drawing Electoral Districts to Promote Minority Representation" Representation, forthcoming, published online DOI:10.1080/00344893.2020.1815076.

"Evaluating national preventive mechanisms: a conceptual model," Journal of Human Rights Practice, Volume 12 (2), July 2020 (with Richard Carver).

"Minority Success in Non-Majority Minority Districts: Finding the 'Sweet Spot'," Journal of Race, Ethnicity and Politics, forthcoming (with David Lublin, Thomas Brunell and Bernard Grofman).

"Has the Voting Rights Act Outlived its Usefulness: In a Word, "No," Legislative Studies Quarterly, volume 34 (4), November 2009 (with David Lublin, Thomas Brunell and Bernard Grofman).

"Delimitation Consulting in the US and Elsewhere," Zeitschrift für Politikberatung, volume 1 (3/4), 2008 (with Peter Schrott).

"Drawing Effective Minority Districts: A Conceptual Framework and Some Empirical Evidence," North Carolina Law Review, volume 79 (5), June 2001 (with Bernard Grofman and David Lublin).

"A Guide to 2000 Redistricting Tools and Technology" in The Real Y2K Problem: Census 2000 Data and Redistricting Technology, edited by Nathaniel Persily, New York: Brennan Center, 2000.

"1990s Issues in Voting Rights," Mississippi Law Journal, 65 (2), Winter 1995 (with Bernard Grofman).

"Minority Turnout and the Creation of Majority-Minority Districts," American Politics Quarterly, 23 (2), April 1995 (with Kimball Brace, Richard Niemi and Harold Stanley).

4

"Identifying and Remedying Racial Gerrymandering," <u>Journal of Law and Politics</u>, 8 (2), Winter 1992 (with Bernard Grofman).

"The Impact of the Voting Rights Act on Minority Representation in Southern State Legislatures," <u>Legislative Studies Quarterly</u>, 16 (1), February 1991 (with Bernard Grofman).

"Minority Population Proportion and Black and Hispanic Congressional Success in the 1970s and 1980s," <u>American Politics Quarterly</u>, 17 (4), October 1989 (with Bernard Grofman).

"Black Representation: Making Sense of Electoral Geography at Different Levels of Government," <u>Legislative Studies Quarterly</u>, 14 (2), May 1989 (with Bernard Grofman).

"Minority Voting Equality: The 65 Percent Rule in Theory and Practice," <u>Law and Policy</u>, 10 (1), January 1988 (with Kimball Brace, Bernard Grofman and Richard Niemi).

"Does Redistricting Aimed to Help Blacks Necessarily Help Republicans?" <u>Journal of Politics</u>, 49 (1), February 1987 (with Kimball Brace and Bernard Grofman).

***Chapters in Edited Volumes***:

"Effective torture prevention," <u>Research Handbook on Torture</u>, Sir Malcolm Evans and Jens Modvig (eds), Cheltenham: Edward Elgar, 2020 (with Richard Carver).

"Redistricting" in <u>Oxford Handbook of Electoral Systems</u>, Erik Herron Robert Pekkanen and Matthew Shugart (eds), Oxford: Oxford University Press, 2018.

"Role of the Courts in the Electoral Boundary Delimitation Process," in <u>International Election Remedies</u>, John Hardin Young (ed.), Chicago: American Bar Association Press, 2017.

"One Person, One Vote, Different Values: Comparing Delimitation Practices in India, Canada, the United Kingdom, and the United States," in <u>Fixing Electoral Boundaries in India</u>, edited by Mohd. Sanjeer Alam and K.C. Sivaramakrishman, New Delhi: Oxford University Press, 2015.

"Delimiting Electoral Boundaries in Post-Conflict Settings," in <u>Comparative Redistricting in Perspective</u>, edited by Lisa Handley and Bernard Grofman, Oxford: Oxford University Press, 2008.

"A Comparative Survey of Structures and Criteria for Boundary Delimitation," in <u>Comparative Redistricting in Perspective</u>, edited by Lisa Handley and Bernard Grofman, Oxford: Oxford University Press, 2008.

"Drawing Effective Minority Districts: A Conceptual Model," in <u>Voting Rights and Minority</u> Representation, edited by David Bositis, published by the Joint Center for Political and Economic Studies, Washington DC, and University Press of America, New York, 2006.

"Electing Minority-Preferred Candidates to Legislative Office: The Relationship Between Minority Percentages in Districts and the Election of Minority-Preferred Candidates," in Race and Redistricting in the 1990s, edited by Bernard Grofman; New York: Agathon Press, 1998 (with Bernard Grofman and Wayne Arden).

"Estimating the Impact of Voting-Rights-Related Districting on Democratic Strength in the U.S. House of Representatives," in Race and Redistricting in the 1990s, edited by Bernard Grofman; New York: Agathon Press, 1998 (with Bernard Grofman).

"Voting Rights in the 1990s: An Overview," in Race and Redistricting in the 1990s, edited by Bernard Grofman; New York: Agathon Press, 1998 (with Bernard Grofman and Wayne Arden).

"Racial Context, the 1968 Wallace Vote and Southern Presidential Dealignment: Evidence from North Carolina and Elsewhere," in Spatial and Contextual Models in Political Research, edited by Munroe Eagles; Taylor and Francis Publishing Co., 1995 (with Bernard Grofman).

"The Impact of the Voting Rights Act on Minority Representation: Black Officeholding in Southern State Legislatures and Congressional Delegations," in The Quiet Revolution: The Impact of the Voting Rights Act in the South, 1965-1990, eds. Chandler Davidson and Bernard Grofman, Princeton University Press, 1994 (with Bernard Grofman).

"Preconditions for Black and Hispanic Congressional Success," in United States Electoral Systems: Their Impact on Women and Minorities, eds. Wilma Rule and Joseph Zimmerman, Greenwood Press, 1992 (with Bernard Grofman).

***Electronic Publication:***

"Boundary Delimitation" Topic Area for the Administration and Cost of Elections (ACE) Project, 1998. Published by the ACE Project on the ACE website (www.aceproject.org).

***Additional Writings of Note:***

Amicus brief presented to the US Supreme Court in Gill v. Whitford, Brief of Political Science Professors as Amici Curiae, 2017 (one of many social scientists to sign brief)

Amicus brief presented to the US Supreme Court in Shelby County v. Holder, Brief of Historians and Social Scientists as Amici Curiae, 2013 (one of several dozen historians and social scientists to sign brief)

Amicus brief presented to the US Supreme Court in Bartlett v. Strickland, 2008 (with Nathaniel Persily, Bernard Grofman, Bruce Cain, and Theodore Arrington).

## Recent Court Cases

*In the past ten years, Dr. Handley has served as an testifying expert or expert consultant in the following cases:*

<u>Ohio Philip Randolph Institute v. Larry Householder</u> (2019) – partisan gerrymander challenge to Ohio congressional districts; testifying expert for ACLU on minority voting patterns

<u>State of New York v. U.S. Department of Commerce/ New York Immigration Coalition v. U.S. Department of Commerce</u> (2018-2019) – challenge to inclusion of citizenship question on 2020 census form; testifying expert on behalf of ACLU

<u>U.S. v. City of Eastpointe</u> (settled 2019) – minority vote dilution challenge to City of Eastpointe, Michigan, at-large city council election system; testifying expert on behalf of U.S. Department of Justice

<u>Alabama NAACP v. State of Alabama</u> (decided 2020) – minority vote dilution challenge to Alabama statewide judicial election system; testifying expert on behalf of Lawyers Committee for Civil Rights Under Law

<u>Lopez v. Abbott</u> (2017-2018) – minority vote dilution challenge to Texas statewide judicial election system; testifying expert on behalf of Lawyers Committee for Civil Rights Under Law

<u>Personhuballuah v. Alcorn</u> (2015-2017) – racial gerrymandering challenge to Virginia congressional districts; expert for the Attorney General and Governor of the State of Virginia; written testimony on behalf of Governor

<u>Perry v. Perez</u> (2014) – Texas congressional and state house districts (Section 2 case before federal court in San Antonio, Texas; testifying expert for the U.S. Department of Justice)

<u>Jeffers v. Beebe</u> (2012) – Arkansas state house districts (testifying expert for the Plaintiffs)

<u>State of Texas v. U.S.</u> (2011-2012) – Texas congressional and state house districts (Section 5 case before the Circuit Court of the District of Columbia; testifying expert for the U.S. Department of Justice)

<u>In RE 2011 Redistricting Cases</u> (2011-2012) – State legislative districts for State of Alaska (testifying expert for the Alaska Redistricting Board)

## Contact Information

Email: lrhandley@aol.com; lrhandley.Frontier@gmail.com
Telephone: ++1.301.765.5024

# APPENDIX A

| Current District | 2020 Total Population | Deviation | Percent Black VAP | Effectiveness Score |
|---|---|---|---|---|
| 001 | 28612 | -4.99% | 35.41% | 0.352 |
| 002 | 29409 | -2.34% | 14.21% | 0.188 |
| 003 | 26388 | -12.38% | 28.90% | 0.335 |
| 004 | 26967 | -10.45% | 11.39% | 0.260 |
| 005 | 24127 | -19.88% | 52.01% | 0.508 |
| 006 | 29024 | -3.62% | 22.06% | 0.270 |
| 007 | 24868 | -17.42% | 38.87% | 0.394 |
| 008 | 25483 | -15.38% | 27.84% | 0.313 |
| 009 | 26487 | -12.05% | 28.41% | 0.328 |
| 010 | 25733 | -14.55% | 12.11% | 0.172 |
| 011 | 24796 | -17.66% | 46.21% | 0.495 |
| 012 | 22304 | -25.94% | 53.05% | 0.534 |
| 013 | 26827 | -10.92% | 18.09% | 0.243 |
| 014 | 29105 | -3.35% | 23.69% | 0.352 |
| 015 | 29504 | -2.03% | 5.23% | 0.185 |
| 016 | 27536 | -8.56% | 61.56% | 0.698 |
| 017 | 23226 | -22.88% | 76.35% | 0.824 |
| 018 | 28747 | -4.54% | 19.23% | 0.354 |
| 019 | 26011 | -13.63% | 12.60% | 0.243 |
| 020 | 26438 | -12.21% | 0.55% | 0.175 |
| 021 | 27300 | -9.35% | 0.81% | 0.169 |
| 022 | 31427 | 4.36% | 2.86% | 0.237 |
| 023 | 36470 | 21.10% | 7.02% | 0.229 |
| 024 | 30859 | 2.47% | 8.52% | 0.306 |
| 025 | 29274 | -2.79% | 15.78% | 0.396 |
| 026 | 29579 | -1.78% | 12.87% | 0.282 |
| 027 | 33046 | 9.73% | 11.74% | 0.286 |
| 028 | 30201 | 0.29% | 8.31% | 0.267 |
| 029 | 30605 | 1.63% | 55.67% | 0.770 |
| 030 | 30754 | 2.12% | 59.71% | 0.745 |
| 031 | 37688 | 25.15% | 7.66% | 0.283 |
| 032 | 31382 | 4.21% | 15.68% | 0.411 |
| 033 | 27648 | -8.19% | 25.49% | 0.679 |
| 034 | 28949 | -3.87% | 59.51% | 0.755 |
| 035 | 30639 | 1.74% | 18.42% | 0.492 |
| 036 | 28312 | -5.99% | 56.40% | 0.758 |
| 037 | 28779 | -4.44% | 61.31% | 0.730 |
| 038 | 29854 | -0.87% | 21.70% | 0.443 |
| 039 | 32742 | 8.72% | 25.87% | 0.406 |
| 040 | 30736 | 2.06% | 7.56% | 0.274 |
| 041 | 31492 | 4.57% | 23.95% | 0.390 |
| 042 | 30021 | -0.31% | 37.49% | 0.459 |
| 043 | 31324 | 4.01% | 2.92% | 0.175 |
| 044 | 33168 | 10.14% | 1.50% | 0.160 |

| | | | | |
|---|---|---|---|---|
| 045 | 28739 | -4.57% | 3.69% | 0.173 |
| 046 | 28946 | -3.88% | 10.07% | 0.203 |
| 047 | 27160 | -9.81% | 16.58% | 0.284 |
| 048 | 24333 | -19.20% | 58.18% | 0.606 |
| 049 | 25529 | -15.23% | 32.04% | 0.344 |
| 050 | 24703 | -17.97% | 53.40% | 0.528 |
| 051 | 28119 | -6.63% | 42.54% | 0.430 |
| 052 | 29563 | -1.83% | 6.64% | 0.235 |
| 053 | 34470 | 14.46% | 10.22% | 0.266 |
| 054 | 27971 | -7.12% | 10.44% | 0.232 |
| 055 | 24216 | -19.59% | 51.91% | 0.502 |
| 056 | 27382 | -9.08% | 0.63% | 0.229 |
| 057 | 32789 | 8.88% | 2.51% | 0.220 |
| 058 | 34094 | 13.21% | 18.05% | 0.345 |
| 059 | 31999 | 6.26% | 19.79% | 0.339 |
| 060 | 27477 | -8.76% | 1.09% | 0.217 |
| 061 | 29832 | -0.94% | 0.83% | 0.253 |
| 062 | 29104 | -3.36% | 1.72% | 0.196 |
| 063 | 30899 | 2.60% | 3.06% | 0.206 |
| 064 | 28527 | -5.27% | 0.30% | 0.196 |
| 065 | 27898 | -7.36% | 8.61% | 0.291 |
| 066 | 28662 | -4.82% | 1.40% | 0.176 |
| 067 | 32506 | 7.94% | 4.13% | 0.207 |
| 068 | 29562 | -1.84% | 0.98% | 0.174 |
| 069 | 29194 | -3.06% | 2.32% | 0.246 |
| 070 | 33169 | 10.14% | 15.74% | 0.373 |
| 071 | 30339 | 0.74% | 7.08% | 0.300 |
| 072 | 30519 | 1.34% | 23.02% | 0.499 |
| 073 | 26473 | -12.09% | 1.45% | 0.204 |
| 074 | 27979 | -7.09% | 1.25% | 0.194 |
| 075 | 28850 | -4.20% | 1.35% | 0.182 |
| 076 | 30660 | 1.81% | 7.33% | 0.284 |
| 077 | 29883 | -0.77% | 7.92% | 0.334 |
| 078 | 28372 | -5.79% | 14.33% | 0.549 |
| 079 | 29421 | -2.30% | 2.68% | 0.223 |
| 080 | 31958 | 6.12% | 1.87% | 0.283 |
| 081 | 29401 | -2.37% | 1.10% | 0.266 |
| 082 | 28005 | -7.01% | 0.67% | 0.230 |
| 083 | 27564 | -8.47% | 0.35% | 0.201 |
| 084 | 36067 | 19.76% | 4.17% | 0.495 |
| 085 | 38445 | 27.66% | 5.76% | 0.563 |
| 086 | 37055 | 23.04% | 7.70% | 0.689 |
| 087 | 37120 | 23.26% | 2.17% | 0.256 |
| 088 | 32678 | 8.51% | 3.32% | 0.391 |
| 089 | 33704 | 11.92% | 2.76% | 0.467 |
| 090 | 43865 | 45.66% | 2.25% | 0.326 |
| 091 | 43643 | 44.92% | 2.75% | 0.269 |

| 092 | 34610 | 14.93% | 1.55% | 0.265 |
| 093 | 43653 | 44.95% | 3.54% | 0.382 |
| 094 | 32551 | 8.09% | 2.39% | 0.412 |
| 095 | 35046 | 16.37% | 1.26% | 0.298 |
| 096 | 32124 | 6.67% | 0.94% | 0.316 |
| 097 | 33040 | 9.71% | 0.88% | 0.365 |
| 098 | 29401 | -2.37% | 0.58% | 0.213 |
| 099 | 29458 | -2.18% | 0.36% | 0.205 |
| 100 | 28954 | -3.86% | 0.41% | 0.238 |

| Proposed District | 2020 Total Population | Deviation | Percent Black VAP | Effectiveness Score |
|---|---|---|---|---|
| 1 | 30815 | 2.32% | 0.65% | 0.226 |
| 2 | 30892 | 2.58% | 0.89% | 0.252 |
| 3 | 31181 | 3.54% | 0.40% | 0.239 |
| 4 | 29687 | -1.42% | 0.31% | 0.226 |
| 5 | 30881 | 2.54% | 0.51% | 0.210 |
| 6 | 29541 | -1.91% | 0.65% | 0.332 |
| 7 | 29885 | -0.76% | 0.97% | 0.329 |
| 8 | 30027 | -0.29% | 1.29% | 0.289 |
| 9 | 30625 | 1.69% | 2.80% | 0.476 |
| 10 | 31066 | 3.16% | 2.42% | 0.362 |
| 11 | 29776 | -1.13% | 2.89% | 0.366 |
| 12 | 30767 | 2.17% | 0.92% | 0.262 |
| 13 | 29618 | -1.65% | 3.57% | 0.383 |
| 14 | 29752 | -1.21% | 4.78% | 0.335 |
| 15 | 29405 | -2.36% | 2.20% | 0.383 |
| 16 | 29446 | -2.22% | 1.97% | 0.296 |
| 17 | 29726 | -1.29% | 1.28% | 0.229 |
| 18 | 29291 | -2.74% | 3.77% | 0.354 |
| 19 | 29276 | -2.79% | 4.00% | 0.399 |
| 20 | 29707 | -1.35% | 4.69% | 0.564 |
| 21 | 29499 | -2.05% | 7.56% | 0.754 |
| 22 | 29260 | -2.84% | 6.26% | 0.508 |
| 23 | 29561 | -1.84% | 1.83% | 0.331 |
| 24 | 29388 | -2.41% | 1.56% | 0.196 |
| 25 | 29668 | -1.48% | 0.94% | 0.299 |
| 26 | 30381 | 0.88% | 0.65% | 0.242 |
| 27 | 31177 | 3.53% | 1.34% | 0.199 |
| 28 | 31081 | 3.21% | 1.21% | 0.187 |
| 29 | 30392 | 0.92% | 13.23% | 0.257 |
| 30 | 30278 | 0.54% | 6.68% | 0.239 |
| 31 | 31014 | 2.99% | 2.60% | 0.223 |
| 32 | 31106 | 3.29% | 20.84% | 0.388 |
| 33 | 31192 | 3.58% | 4.66% | 0.215 |
| 34 | 30073 | -0.14% | 45.84% | 0.462 |
| 35 | 30532 | 1.38% | 54.32% | 0.544 |
| 36 | 31082 | 3.21% | 17.39% | 0.310 |
| 37 | 30593 | 1.59% | 25.38% | 0.310 |
| 38 | 31048 | 3.10% | 11.65% | 0.262 |
| 39 | 31122 | 3.34% | 9.92% | 0.217 |
| 40 | 30068 | -0.16% | 2.65% | 0.192 |
| 41 | 30194 | 0.26% | 0.40% | 0.177 |
| 42 | 30098 | -0.06% | 2.01% | 0.181 |
| 43 | 30068 | -0.16% | 7.91% | 0.269 |

| | | | | |
|---|---|---|---|---|
| 44 | 29145 | -3.22% | 1.48% | 0.172 |
| 45 | 30641 | 1.75% | 2.21% | 0.239 |
| 46 | 29927 | -0.62% | 1.26% | 0.210 |
| 47 | 29203 | -3.03% | 0.87% | 0.159 |
| 48 | 29847 | -0.89% | 4.46% | 0.243 |
| 49 | 29484 | -2.10% | 14.57% | 0.531 |
| 50 | 29517 | -1.99% | 7.68% | 0.337 |
| 51 | 31079 | 3.20% | 5.38% | 0.267 |
| 52 | 29755 | -1.20% | 1.21% | 0.184 |
| 53 | 29344 | -2.56% | 6.97% | 0.290 |
| 54 | 29768 | -1.15% | 7.00% | 0.290 |
| 55 | 29682 | -1.44% | 17.85% | 0.383 |
| 56 | 29821 | -0.98% | 19.90% | 0.451 |
| 57 | 30134 | 0.06% | 1.20% | 0.156 |
| 58 | 31207 | 3.63% | 9.70% | 0.200 |
| 59 | 30899 | 2.60% | 3.32% | 0.175 |
| 60 | 30469 | 1.18% | 13.09% | 0.252 |
| 61 | 30564 | 1.49% | 26.22% | 0.336 |
| 62 | 29636 | -1.59% | 52.97% | 0.538 |
| 63 | 30659 | 1.81% | 54.17% | 0.556 |
| 64 | 30494 | 1.26% | 67.84% | 0.736 |
| 65 | 29551 | -1.87% | 66.75% | 0.753 |
| 66 | 29555 | -1.86% | 51.95% | 0.610 |
| 67 | 31047 | 3.09% | 28.00% | 0.407 |
| 68 | 31183 | 3.55% | 3.07% | 0.180 |
| 69 | 30711 | 1.98% | 12.68% | 0.296 |
| 70 | 30427 | 1.04% | 17.70% | 0.390 |
| 71 | 29220 | -2.97% | 23.54% | 0.396 |
| 72 | 29903 | -0.70% | 52.41% | 0.668 |
| 73 | 29972 | -0.47% | 14.81% | 0.467 |
| 74 | 30327 | 0.70% | 21.22% | 0.632 |
| 75 | 30262 | 0.49% | 19.31% | 0.429 |
| 76 | 29928 | -0.62% | 67.65% | 0.827 |
| 77 | 30006 | -0.36% | 55.97% | 0.731 |
| 78 | 29358 | -2.51% | 4.89% | 0.273 |
| 79 | 30065 | -0.17% | 57.90% | 0.764 |
| 80 | 30091 | -0.08% | 52.92% | 0.731 |
| 81 | 30525 | 1.36% | 14.89% | 0.325 |
| 82 | 30021 | -0.31% | 11.18% | 0.294 |
| 83 | 29821 | -0.98% | 3.81% | 0.215 |
| 84 | 29837 | -0.92% | 13.18% | 0.367 |
| 85 | 29925 | -0.63% | 3.33% | 0.244 |
| 86 | 29922 | -0.64% | 0.68% | 0.169 |
| 87 | 29189 | -3.07% | 10.59% | 0.254 |
| 88 | 30356 | 0.80% | 28.61% | 0.345 |
| 89 | 29332 | -2.60% | 14.55% | 0.272 |
| 90 | 29709 | -1.35% | 13.30% | 0.328 |

| 91 | 30145 | 0.10% | 10.64% | 0.330 |
| 92 | 30129 | 0.05% | 3.04% | 0.175 |
| 93 | 29911 | -0.68% | 11.43% | 0.200 |
| 94 | 29908 | -0.69% | 32.42% | 0.356 |
| 95 | 29270 | -2.81% | 34.05% | 0.397 |
| 96 | 30051 | -0.21% | 24.90% | 0.303 |
| 97 | 30182 | 0.22% | 34.30% | 0.349 |
| 98 | 30460 | 1.15% | 44.15% | 0.448 |
| 99 | 29605 | -1.69% | 17.43% | 0.206 |
| 100 | 30106 | -0.03% | 33.07% | 0.328 |

| Illustrative District | 2020 Total Population | Deviation | Percent Black VAP | Effectiveness score |
|---|---|---|---|---|
| 1 | 29387 | -2.42% | 34.03% | 0.339 |
| 2 | 28718 | -4.64% | 15.44% | 0.199 |
| 3 | 29220 | -2.97% | 31.56% | 0.371 |
| 4 | 28625 | -4.95% | 12.17% | 0.276 |
| 5 | 31009 | 2.97% | 54.43% | 0.550 |
| 6 | 29320 | -2.64% | 23.12% | 0.294 |
| 7 | 28745 | -4.55% | 24.88% | 0.302 |
| 8 | 29149 | -3.21% | 17.88% | 0.246 |
| 9 | 30703 | 1.95% | 27.10% | 0.315 |
| 10 | 28996 | -3.72% | 3.34% | 0.195 |
| 11 | 28733 | -4.59% | 50.64% | 0.537 |
| 12 | 28616 | -4.98% | 50.83% | 0.533 |
| 13 | 29223 | -2.96% | 19.00% | 0.266 |
| 14 | 31165 | 3.49% | 11.10% | 0.246 |
| 15 | 28964 | -3.82% | 3.59% | 0.193 |
| 16 | 28822 | -4.29% | 52.45% | 0.591 |
| 17 | 29011 | -3.67% | 50.28% | 0.645 |
| 18 | 28947 | -3.88% | 7.11% | 0.263 |
| 19 | 29492 | -2.07% | 3.66% | 0.179 |
| 20 | 29136 | -3.25% | 0.59% | 0.176 |
| 21 | 30787 | 2.23% | 1.31% | 0.176 |
| 22 | 28737 | -4.58% | 3.49% | 0.249 |
| 23 | 30557 | 1.47% | 6.06% | 0.230 |
| 24 | 28683 | -4.76% | 6.97% | 0.290 |
| 25 | 28823 | -4.29% | 17.73% | 0.412 |
| 26 | 29203 | -3.03% | 12.39% | 0.253 |
| 27 | 29977 | -0.46% | 13.33% | 0.297 |
| 28 | 29243 | -2.90% | 11.19% | 0.302 |
| 29 | 30623 | 1.69% | 57.76% | 0.765 |
| 30 | 29323 | -2.63% | 50.35% | 0.690 |
| 31 | 31022 | 3.01% | 10.70% | 0.360 |
| 32 | 31097 | 3.26% | 21.93% | 0.408 |
| 33 | 29375 | -2.46% | 52.57% | 0.726 |
| 34 | 29123 | -3.29% | 50.57% | 0.810 |
| 35 | 29971 | -0.48% | 17.15% | 0.512 |
| 36 | 29623 | -1.63% | 50.41% | 0.677 |
| 37 | 30297 | 0.60% | 50.30% | 0.650 |
| 38 | 30257 | 0.47% | 17.61% | 0.403 |
| 39 | 30100 | -0.05% | 17.02% | 0.353 |
| 40 | 31543 | 4.74% | 11.40% | 0.301 |
| 41 | 30460 | 1.15% | 23.52% | 0.377 |
| 42 | 28692 | -4.73% | 53.25% | 0.620 |
| 43 | 30797 | 2.26% | 2.91% | 0.178 |
| 44 | 31076 | 3.19% | 1.63% | 0.162 |
| 45 | 29648 | -1.55% | 7.71% | 0.194 |

| | | | | |
|---|---|---|---|---|
| 46 | 30397 | 0.94% | 5.12% | 0.167 |
| 47 | 31157 | 3.46% | 7.12% | 0.217 |
| 48 | 28702 | -4.69% | 54.30% | 0.556 |
| 49 | 30171 | 0.19% | 20.47% | 0.270 |
| 50 | 31204 | 3.62% | 54.06% | 0.550 |
| 51 | 28662 | -4.82% | 58.23% | 0.582 |
| 52 | 31270 | 3.84% | 6.19% | 0.227 |
| 53 | 30148 | 0.11% | 8.66% | 0.255 |
| 54 | 31530 | 4.70% | 5.97% | 0.200 |
| 55 | 29043 | -3.56% | 51.41% | 0.512 |
| 56 | 31238 | 3.73% | 1.00% | 0.241 |
| 57 | 30849 | 2.44% | 2.62% | 0.225 |
| 58 | 29129 | -3.27% | 16.36% | 0.342 |
| 59 | 29296 | -2.72% | 29.37% | 0.439 |
| 60 | 31103 | 3.28% | 0.98% | 0.211 |
| 61 | 31231 | 3.71% | 0.63% | 0.231 |
| 62 | 29387 | -2.42% | 1.23% | 0.216 |
| 63 | 29897 | -0.72% | 3.11% | 0.222 |
| 64 | 31390 | 4.23% | 0.20% | 0.195 |
| 65 | 29233 | -2.93% | 10.52% | 0.305 |
| 66 | 30757 | 2.13% | 0.64% | 0.185 |
| 67 | 29252 | -2.87% | 2.52% | 0.175 |
| 68 | 29759 | -1.18% | 1.11% | 0.216 |
| 69 | 29194 | -3.06% | 2.32% | 0.246 |
| 70 | 30659 | 1.81% | 16.57% | 0.360 |
| 71 | 29804 | -1.03% | 6.88% | 0.284 |
| 72 | 29428 | -2.28% | 22.21% | 0.515 |
| 73 | 29033 | -3.59% | 1.44% | 0.195 |
| 74 | 29727 | -1.29% | 1.22% | 0.212 |
| 75 | 31033 | 3.05% | 1.42% | 0.182 |
| 76 | 29074 | -3.46% | 6.11% | 0.274 |
| 77 | 29898 | -0.72% | 8.02% | 0.336 |
| 78 | 30453 | 1.12% | 15.06% | 0.558 |
| 79 | 31316 | 3.99% | 2.36% | 0.207 |
| 80 | 31365 | 4.15% | 1.08% | 0.262 |
| 81 | 31557 | 4.79% | 3.65% | 0.446 |
| 82 | 30120 | 0.02% | 1.94% | 0.350 |
| 83 | 30787 | 2.23% | 2.46% | 0.343 |
| 84 | 29631 | -1.61% | 4.18% | 0.546 |
| 85 | 31295 | 3.92% | 5.14% | 0.512 |
| 86 | 31173 | 3.51% | 9.05% | 0.638 |
| 87 | 31133 | 3.38% | 3.58% | 0.332 |
| 88 | 31479 | 4.53% | 2.93% | 0.315 |
| 89 | 31124 | 3.35% | 2.52% | 0.452 |
| 90 | 31218 | 3.66% | 2.08% | 0.309 |
| 91 | 31529 | 4.70% | 2.14% | 0.261 |
| 92 | 30636 | 1.73% | 2.63% | 0.259 |

| 93  | 31129 | 3.37%  | 2.17% | 0.353 |
|-----|-------|--------|-------|-------|
| 94  | 31365 | 4.15%  | 2.71% | 0.345 |
| 95  | 31585 | 4.88%  | 1.27% | 0.315 |
| 96  | 31276 | 3.86%  | 1.71% | 0.451 |
| 97  | 31356 | 4.12%  | 0.85% | 0.347 |
| 98  | 29592 | -1.74% | 0.58% | 0.219 |
| 99  | 31143 | 3.41%  | 0.53% | 0.208 |
| 100 | 31589 | 4.89%  | 0.39% | 0.242 |

**APPENDIX B**

| Statewide | | | | Estimates for Black Voters | | | | Estimates for White Voters | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Party | Race | Vote | HP | ER | EI 2x2 | EI RxC | HP | ER | EI 2x2 | EI RxC |
| **2020 General** | | | | | | | | | | | |
| **U.S. President** | | | | | | | | | | | |
| Joseph Biden | D | W | 34.8% | 90.3 | 94.8 | 90.2 | 90.6 | 19.0 | 13.4 | 18.5 | 20.4 |
| Donald Trump | R | W | 62.4% | 5.8 | 0.3 | 8.1 | 4.0 | 78.7 | 84.4 | 78.6 | 78.3 |
| others | | | 2.8% | 3.9 | 4.9 | 3.5 | 5.3 | 2.3 | 2.2 | 2.0 | 1.3 |
| *votes for office* | | | | *49.1* | *42.1* | *44.3* | *44.3* | *62.0* | *60.0* | *62.4* | *62.4* |
| | | | | | | | | | | | |
| **U.S. Senate** | | | | | | | | | | | |
| Ricky Dale Harrington | Lib | AA | 33.5% | 82.9 | 85.5 | 86.1 | 91.3 | 18.7 | 14.3 | 17.9 | 19.6 |
| Tom Cotton | R | W | 66.5% | 17.1 | 14.5 | 13.9 | 8.7 | 81.3 | 85.7 | 82.1 | 80.4 |
| *votes for office* | | | | *44.1* | *37.5* | *40.0* | *40.0* | *61.1* | *59.6* | *62.1* | *62.1* |
| | | | | | | | | | | | |
| **2018 General** | | | | | | | | | | | |
| **Governor** | | | | | | | | | | | |
| Jared Henderson | D | W | 31.8% | 83.1 | 87.0 | 87.1 | 89.0 | 18.3 | 13.4 | 15.3 | 16.7 |
| Asa Hutchinson | R | W | 65.3% | 14.9 | 11.6 | 11.8 | 7.8 | 78.3 | 83.1 | 81.4 | 80.8 |
| Mark West | Lib | W | 2.9% | 2.0 | 1.4 | 1.6 | 3.2 | 3.4 | 3.4 | 3.2 | 2.4 |
| *votes for office* | | | | *42.5* | *36.8* | *38.2* | *38.2* | *45.6* | *43.4* | *45.8* | *45.8* |
| | | | | | | | | | | | |
| **Lieutenant Governor** | | | | | | | | | | | |
| Anthony Bland | D | AA | 33.0% | 88.8 | 92.5 | 89.7 | 90.6 | 19.2 | 13.8 | 16.1 | 17.5 |
| Tim Griffin | R | W | 64.2% | 9.1 | 5.3 | 9.0 | 5.6 | 78.2 | 83.6 | 80.9 | 80.6 |
| Frank Gilbert | Lib | W | 2.8% | 2.1 | 2.2 | 2.4 | 3.8 | 2.6 | 2.7 | 2.7 | 1.8 |
| *votes for office* | | | | *42.4* | *36.7* | *38.1* | *38.1* | *45.4* | *43.3* | *45.6* | *45.6* |
| | | | | | | | | | | | |
| **Attorney General** | | | | | | | | | | | |
| Mike Lee | D | W | 35.4% | 89.0 | 93.7 | 90.7 | 91.1 | 21.1 | 16.0 | 18.8 | 20.4 |
| Leslie Rutledge | R | W | 61.8% | 9.0 | 4.6 | 8.4 | 5.6 | 76.3 | 81.3 | 78.1 | 77.9 |
| Kerry Hicks | Lib | W | 2.8% | 2.0 | 1.8 | 1.7 | 3.3 | 2.6 | 2.8 | 2.8 | 2.0 |
| *votes for office* | | | | *42.4* | *36.8* | *38.2* | *38.2* | *45.5* | *43.3* | *45.6* | *45.6* |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

| Statewide | Party | Race | Vote | Estimates for Black Voters | | | | Estimates for White Voters | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | HP | ER | EI 2x2 | EI RxC | HP | ER | EI 2x2 | EI RxC |
| **Secretary of State** | | | | | | | | | | | |
| Susan Inman | D | W | 36.5% | 88.3 | 94.7 | 91.1 | 91.0 | 22.3 | 17.5 | 20.2 | 21.5 |
| John Thurston | R | W | 60.6% | 8.0 | 2.4 | 7.7 | 5.2 | 75.0 | 79.8 | 76.6 | 76.5 |
| Christopher Olson | Lib | W | 2.9% | 3.7 | 2.9 | 2.9 | 3.8 | 2.6 | 2.7 | 2.7 | 1.9 |
| *votes for office* | | | | *42.4* | *36.8* | *38.1* | *38.1* | *45.4* | *43.2* | *45.4* | *45.4* |
| | | | | | | | | | | | |
| **Treasurer** | | | | | | | | | | | |
| Dennis Milligan | R | W | 70.9% | 23.5 | 20.4 | 18.2 | 14.3 | 82.6 | 87.2 | 86.2 | 84.9 |
| Ashley Ewald | Lib | W | 29.1% | 76.5 | 79.5 | 81.9 | 85.7 | 17.4 | 12.8 | 13.8 | 15.1 |
| *votes for office* | | | | *37.8* | *32.5* | *33.8* | *33.8* | *44.6* | *42.9* | *44.9* | *44.9* |
| | | | | | | | | | | | |
| **2016 General** | | | | | | | | | | | |
| **U.S. President** | | | | | | | | | | | |
| Hillary Clinton | D | W | 33.7% | 92.8 | 97.1 | 91.7 | 91.7 | 20.0 | 14.8 | 16.1 | 17.5 |
| Donald Trump | R | W | 60.6% | 4.5 | 0.3 | 7.2 | 4.5 | 75.2 | 80.1 | 77.2 | 76.8 |
| others | | | 5.7% | 2.7 | 2.6 | 2.2 | 3.8 | 4.9 | 5.6 | 6.3 | 5.7 |
| *votes for office* | | | | *55.5* | *48.2* | *48.1* | *48.1* | *57.2* | *54.7* | *56.4* | *56.4* |
| | | | | | | | | | | | |
| **U.S. Senator** | | | | | | | | | | | |
| Conner Eldridge | D | W | 36.2% | 87.7 | 90.8 | 89.4 | 90.2 | 24.7 | 20.6 | 21.2 | 22.7 |
| John Boozman | R | W | 59.8% | 9.1 | 6.5 | 8.7 | 6.1 | 71.3 | 75.3 | 74.5 | 73.6 |
| Frank Gilbert | Lib | W | 4.0% | 3.2 | 2.6 | 2.3 | 3.7 | 4.1 | 4.1 | 3.9 | 3.7 |
| *votes for office* | | | | *52.1* | *45.2* | *45.5* | *45.5* | *56.0* | *53.8* | *55.6* | *55.6* |
| | | | | | | | | | | | |
| **Democratic Primaries** | | | | | | | | | | | |
| **2018 Democratic Primary for Governor** | | | | | | | | | | | |
| Leticia Sanders | D | AA | 36.7% | 59.4 | 62.9 | 61.9 | 51.2 | 26.6 | 26.6 | 25.1 | 21.0 |
| Jared Henderson | D | W | 63.3% | 40.6 | 37.1 | 37.8 | 48.8 | 73.4 | 73.4 | 75.0 | 79.0 |
| *votes for office* | | | | *20.4* | *17.5* | *22.2* | *22.2* | *7.8* | *2.8* | *6.2* | *6.2* |

**APPENDIX C**

| State Legislative Elections | | | | Estimates for Black Voters | | | | Estimates for White Voters | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Party | Race | Vote | HP | ER | EI 2x2 | EI RxC | HP | ER | EI 2x2 | EI RxC |
| **2020 General** | | | | | | | | | | | |
| **State House District 5** | | | | | | | | | | | |
| David Fielding | D | B | 56.8% | | 105.0 | 93.5 | 91.9 | | 9.0 | 16.6 | 23.8 |
| Chase McDowell | R | W | 43.2% | | -5.1 | 6.5 | 8.1 | | 91.1 | 83.3 | 76.2 |
| *turnout of VAP* | | | | | *36.3* | *44.3* | | | *66.9* | *63.0* | |
| | | | | | | | | | | | |
| **State House District 7** | | | | | | | | | | | |
| George Calloway Jr | D | B | 40.1% | | 97.0 | 87.4 | 87.7 | | 0.0 | 6.1 | 11.0 |
| Sonia Eubanks Barker | R | W | 59.9% | | 2.9 | 12.3 | 12.4 | | 99.9 | 93.6 | 89.0 |
| *turnout of VAP* | | | | | *33.9* | *29.2* | | | *64.4* | *62.8* | |
| | | | | | | | | | | | |
| **State House District 11** | | | | | | | | | | | |
| Don Glover | D | B | 49.7% | 94.3 | 99.0 | 96.7 | 94.2 | | -2.4 | 7.1 | 6.1 |
| Mark McElroy | R | W | 50.3% | 5.7 | 1.1 | 3.2 | 5.8 | | 102.4 | 93.1 | 93.9 |
| *turnout of VAP* | | | | *51.9* | *50.8* | *56.6* | | | *56.3* | *na* | |
| | | | | | | | | | | | |
| **State House District 14** | | | | | | | | | | | |
| Rick Bransford | D | W | 33.3% | | 96.3 | 87.5 | 74.8 | 15.8 | 9.5 | 13.2 | 14.2 |
| Roger Lunch | R | W | 58.8% | | -13.8 | 5.2 | 7.5 | 80.2 | 88.1 | 78.6 | 82.3 |
| Christa Jones | I | | 8.0% | | 17.6 | 21.9 | 17.7 | 4.0 | 2.5 | 2.0 | 3.6 |
| *turnout of VAP* | | | | | *52.6* | *62.3* | | *66.6* | *53.6* | *55.8* | |
| | | | | | | | | | | | |
| **State House District 34** | | | | | | | | | | | |
| Joy Springer | D | B | 70.4% | | 76.3 | *na* | 74.6 | | 59.0 | 58.6 | 58.4 |
| Roderick Greer Talley | I | B | 29.6% | | 23.9 | *na* | 25.5 | | 41.0 | 41.7 | 41.6 |
| *turnout of VAP* | | | | | *42.5* | *45.6* | | | *50.2* | *55.4* | |
| | | | | | | | | | | | |
| **State House District 55** | | (missing Mississippi Co. precincts) | | | | | | | | | |
| Monte Hodges | D | B | 52.2% | | | | | | | | |
| Gary Tobar | R | B | 47.8% | | | | | | | | |
| *turnout of VAP* | | | | | | | | | | | |
| | | | | | | | | | | | |

| State Legislative Elections | | | | Estimates for Black Voters | | | | Estimates for White Voters | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Party | Race | Vote | HP | ER | EI 2x2 | EI RxC | HP | ER | EI 2x2 | EI RxC |
| **2018 General** | | | | | | | | | | | |
| **State House District 5** | | | | | | | | | | | |
| David Fielding | D | B | 56.9% | | 101.3 | 89.4 | *na* | | 10.9 | 20.4 | *na* |
| Wade Andrews | R | W | 43.1% | | -0.9 | 10.7 | *na* | | 89.2 | 79.3 | *na* |
| *turnout of VAP* | | | | | *34.0* | *29.5* | | | *70.9* | *54.5* | |
| | | | | | | | | | | | |
| **State House District 11** | | | | | | | | | | | |
| Don Glover | D | B | 44.0% | | 87.6 | 83.9 | 80.5 | | -2.2 | 5.3 | 5.8 |
| Ricky Lattimore | R | B | 25.5% | | 1.3 | 5.2 | 8.5 | | 52.5 | 49.7 | 45.1 |
| Mark McElroy | I | W | 30.4% | | 11.1 | 3.7 | 11.0 | | 49.8 | 60.8 | 49.1 |
| *turnout of VAP* | | | | | *48.0* | *49.1* | | | *41.2* | *44.2* | |
| | | | | | | | | | | | |
| **State House District 12** | | | | | | | | | | | |
| Chris Richey | D | W | 61.0% | | 99.3 | 92.6 | 91.5 | 20.1 | 17.8 | 21.0 | 19.4 |
| Jason Dobson | R | W | 39.0% | | 0.5 | 7.4 | 8.5 | 79.9 | 82.1 | 78.2 | 80.6 |
| *turnout of VAP* | | | | | *45.8* | *45.7* | | *43.6* | *42.3* | *44.6* | |
| | | | | | | | | | | | |
| **State House District 17** | | | | | | | | | | | |
| Vivian Flowers | D | B | 88.7% | 94.9 | 97.3 | 95.2 | 97.2 | | 48.7 | 45.4 | 30.7 |
| Gregory Maxwell | L | | 11.3% | 5.1 | 2.8 | 4.7 | 2.8 | | 51.1 | 55.1 | 69.3 |
| *turnout of VAP* | | | | *35.5* | *38.9* | *38.8* | | | *21.1* | *21.7* | |
| | | | | | | | | | | | |
| **State House District 30** | | | | | | | | | | | |
| Fred Allen | D | B | 86.4% | | 107.5 | 99.1 | 92.5 | | 49.3 | 53.7 | 64.4 |
| Mitchell Fenton | L | W | 13.7% | | -7.7 | 0.6 | 7.5 | | 50.6 | 46.5 | 35.6 |
| *turnout of VAP* | | | | | *49.3* | *46.0* | | | *39.2* | *38.0* | |
| | | | | | | | | | | | |
| **State House District 54** | | | | | | | | | | | |
| Austin Jones | D | | 24.1% | | 86.5 | 97.6 | 54.9 | 14.3 | 5.5 | 13.4 | 13.6 |
| Johnny Rye | R | W | 75.9% | | 13.5 | 1.6 | 45.1 | 85.7 | 94.5 | 85.6 | 86.4 |
| *turnout of VAP* | | | | | *56.7* | *60.6* | | *32.7* | *31.5* | *33.8* | |
| | | | | | | | | | | | |

| State Legislative Elections | | | | Estimates for Black Voters | | | | Estimates for White Voters | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Party | Race | Vote | HP | ER | EI 2x2 | EI RxC | HP | ER | EI 2x2 | EI RxC |
| **State House District 55** | | | | | | | | | | | |
| Monte Hodges | D | B | 61.7% | | 79.0 | 85.3 | 75.8 | | 36.2 | 36.4 | 42.7 |
| Gary Tobar | R | B | 38.3% | | 21.1 | 14.9 | 24.2 | | 63.9 | 64.5 | 57.3 |
| *turnout of VAP* | | | | | *41.7* | *33.5* | | | *39.8* | *40.4* | |
| | | | | | | | | | | | |
| **2016 General** | | | | | | | | | | | |
| **State House District 7** | | | | | | | | | | | |
| Floyd Thomas Jr. | D | W | 37.4% | | 73.3 | 77 | *na* | | 16.8 | 13.4 | *na* |
| Sonia Eubanks Barker | R | W | 54.8% | | 9.6 | 15.5 | *na* | | 81.4 | 80.5 | *na* |
| Glen Glover | I | | 7.8% | | 17.1 | 14.9 | *na* | | 1.5 | 5.1 | *na* |
| *turnout of VAP* | | | | | *89.1* | *80.2* | | | *76.1* | *79.1* | |
| | | | | | | | | | | | |
| **State House District 10** | | | | | | | | | | | |
| Dorothy Hall | D | W | 36.4% | | 86.9 | 89.4 | 71.2 | 31.1 | 28.3 | 27.2 | 29.0 |
| Mike Holcomb | R | W | 63.6% | | 13.2 | 11.2 | 28.9 | 68.9 | 71.7 | 72.8 | 71.0 |
| *turnout of VAP* | | | | | *41.6* | *41.2* | | *56.8* | *56.8* | *56.6* | |
| | | | | | | | | | | | |
| **State House District 14** | | | | | | | | | | | |
| Camille Bennett | D | W | 47.9% | | 108.7 | 97.1 | 90.4 | 27.1 | 26.0 | 29.7 | 28.9 |
| Roger Lynch | R | W | 52.1% | | -8.7 | 2.9 | 9.6 | 72.9 | 74.0 | 70.3 | 71.1 |
| *turnout of VAP* | | | | | *55.1* | *55.6* | | *61.4* | *51.4* | *53.2* | |
| | | | | | | | | | | | |
| **State House District 29** | | | | | | | | | | | |
| Fred Love | D | B | 86.4% | | 108.9 | 99.0 | 92.5 | | 45.5 | 46.1 | 56.0 |
| Glen Swartz | L | W | 13.6% | | -8.8 | 0.9 | 7.5 | | 54.4 | 52.6 | 44.0 |
| *turnout of VAP* | | | | | *42.1* | *51.1* | | | *38.5* | *42.3* | |
| | | | | | | | | | | | |
| **State House District 33** | | | | | | | | | | | |
| Sabin Warwick | D | W | 77.9% | | 83.3 | 84.9 | 70.1 | | 75.3 | 75.0 | 80.0 |
| Michael Williams | L | W | 22.1% | | 16.7 | 15.1 | 29.9 | | 24.9 | 25.0 | 20.0 |
| *turnout of VAP* | | | | | *33.1* | *40.5* | | | *62.0* | *59.6* | |
| | | | | | | | | | | | |

| State Legislative Elections | Party | Race | Vote | Estimates for Black Voters | | | | Estimates for White Voters | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | HP | ER | EI 2x2 | EI RxC | HP | ER | EI 2x2 | EI RxC |
| **State House District 54** | | | | | | | | | | | |
| Hunter Williams | D | W | 25.8% | | 90.7 | 86.9 | 58.2 | 23.6 | 14.3 | 9.8 | 14.7 |
| Johnny Rye | R | W | 74.2% | | 8.7 | 12.7 | 48.8 | 76.4 | 85.9 | 90.8 | 85.3 |
| *turnout of VAP* | | | | | *54.5* | *59.4* | | *39.6* | *39.7* | *38.8* | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Democratic Primaries** | | | | | | | | | | | |
| **2020 Democratic Primary** | | | | | | | | | | | |
| **State House District 34** | | | | | | | | | | | |
| Joy Springer | D | B | 64.4% | | 69.3 | 66.5 | 68.4 | | 52.4 | 56.7 | 53.1 |
| Ryan Davis | D | B | 28.0% | | 28.4 | 31.6 | 25.7 | | 28.4 | 29.0 | 38.8 |
| Lee Miller | D | | 7.6% | | 2.2 | 1.9 | 5.9 | | 19.8 | 19.6 | 13.1 |
| *turnout of VAP* | | | | | *22.2* | *22.2* | | | *11.0* | *12.7* | |
| | | | | | | | | | | | |
| **State House District 36** | | | | | | | | | | | |
| Denise Ennett | D | B | 69.7% | | 76.0 | 78.7 | 74.4 | | 59.2 | 59.3 | 58.6 |
| Russell Williams | D | B | 30.3% | | 24.0 | 21.2 | 25.6 | | 41.0 | 40.6 | 41.4 |
| *turnout of VAP* | | | | | *31.7* | *33.9* | | | *0.0* | *2.3* | |
| | | | | | | | | | | | |
| **2018 Democratic Primary** | | | | | | | | | | | |
| **State House District 36** | | | | | | | | | | | |
| Charles Blake | D | B | 61.7% | | 70.4 | 62.2 | 64.1 | | 45.6 | 58.5 | 56.8 |
| Darell Stephens | D | B | 38.3% | | 29.9 | 38.8 | 35.9 | | 54.7 | 44.6 | 43.2 |
| *turnout of VAP* | | | | | *22.8* | *23.8* | | | *0.0* | *1.0* | |

**APPENDIX D**

**Lisa R. Handley**
CURRICULUM VITAE

## Professional Experience

Dr. Handley has over thirty years of experience in the areas of redistricting and voting rights, both as a practitioner and an academician, and is recognized nationally and internationally as an expert on these subjects. She has advised numerous clients on redistricting and has served as an expert in dozens of redistricting and voting rights court cases. Her clients have included the U.S. Department of Justice, civil rights organizations, independent redistricting commissions and scores of state and local jurisdictions. Internationally, Dr. Handley has provided electoral assistance in more than a dozen countries, serving as a consultant on electoral system design and redistricting for the United Nations, UNDP, IFES, and International IDEA. In addition, Dr. Handley served as Chairman of the Electoral Boundaries Commission in the Cayman Islands.

Dr. Handley has been actively involved in research, writing and teaching on the subjects of redistricting and voting rights.  She has co-written a book, Minority Representation and the Quest for Voting Equality (Cambridge University Press, 1992) and co-edited a volume (Redistricting in Comparative Perspective, Oxford University Press, 2008) on these subjects. Her research has also appeared in peer-reviewed journals such as *Journal of Politics*, *Legislative Studies Quarterly*, *American Politics Quarterly*, *Journal of Law and Politics*, and *Law and Policy,* as well as law reviews and edited books.  She has taught political science undergraduate and graduate courses related to these subjects at several universities including the University of Virginia and George Washington University. Dr. Handley is a Visiting Research Academic at Oxford Brookes University in the United Kingdom.

Dr. Handley is the President of Frontier International Consulting, a consulting firm that specializes in providing electoral assistance in transitional and post-conflict democracies. She also works as an independent election consultant both in the United States and internationally.

## Education

Ph.D.   The George Washington University, Political Science, 1991

## Present Employment

***President***, Frontier International Electoral Consulting LLC (since co-founding company in 1998).

***Senior International Electoral Consultant***  Technical assistance for clients such as the UN, UNDP and IFES on electoral system design and boundary delimitation

**Visiting Research Academic**, Centre for Development and Emergency Practice (CENDEP), Oxford Brookes University

## U.S. Clients since 2000

American Civil Liberties Union (expert testimony in Ohio partisan gerrymander challenge and challenge to Commerce Department inclusion of citizenship question on 2020 census form)

Lawyers Committee for Civil Rights Under Law (expert testimony in challenges to statewide judicial elections in Texas and Alabama)

US Department of Justice (expert witness testimony in several Section 2 and Section 5 cases)

Alaska: Alaska Redistricting Board (redistricting consultation, expert witness testimony)

Arizona: Arizona Independent Redistricting Board (redistricting consultation, expert witness)

Arkansas: expert witness for Plaintiffs in Jeffers v. Beebe

Colorado: Colorado Redistricting Board (redistricting consultation)

Connecticut: State Senate and State House of Representatives (redistricting consultation)

Florida: State Senate (redistricting consultation)

Kansas: State Senate and House Legislative Services (redistricting consultation)

Louisiana: Louisiana Legislative Black Caucus (expert witness testimony)

Massachusetts: State Senate (redistricting consultation)

Maryland: Attorney General (redistricting consultation, expert witness testimony)

Miami-Dade County, Florida: County Attorney (redistricting consultation)

Nassau County, New York: Redistricting Commission (redistricting consulting)

New Mexico: State House (redistricting consultation, expert witness testimony)

New York: State Assembly (redistricting consultation)

New York City: Redistricting Commission and Charter Commission (redistricting consultation and Section 5 submission assistance)

New York State Court: Expert to the Special Master (drew congressional lines for state court)

Ohio: State Democratic Party (redistricting litigation support, expert witness testimony)

Pennsylvania: Senate Democratic Caucus (redistricting consultation)

Rhode Island: State Senate and State House (litigation support, expert witness testimony)

Vermont: Secretary of State (redistricting consultation)

2

## International Clients since 2000

United Nations
- Afghanistan – electoral system design and district delimitation expert
- Bangladesh (UNDP) – redistricting expert
- Sierra Leone (UNDP) – redistricting expert
- Liberia (UNMIL, UN peacekeeping mission) – redistricting expert
- Democratic Republic of the Congo (MONUC, UN peacekeeping mission) – election feasibility mission, electoral system design and redistricting expert
- Kenya (UN) – electoral system design and redistricting expert
- Haiti (UN) – election feasibility mission, electoral system design and redistricting expert
- Zimbabwe (UNDP) – redistricting expert
- Lead Writer on the topic of boundary delimitation (redistricting) for ACE (Joint UN, IFES and IDEA project on the Administration and Cost of Elections Project)

International Foundation for Election Systems (IFES)
- Afghanistan – district delimitation expert
- Sudan – redistricting expert
- Kosovo – electoral system design and redistricting expert
- Nigeria – redistricting expert
- Nepal – redistricting expert
- Georgia – electoral system design and district delimitation expert
- Yemen – redistricting expert
- Lebanon – electoral system design and redistricting expert
- Malaysia – electoral system design and redistricting expert
- Myanmar – electoral system design and redistricting expert
- Ukraine – electoral system design and redistricting expert
- Pakistan – consultant for developing redistricting software
- Principal consultant for the Delimitation Equity Project – conducted research, wrote reference manual and developed training curriculum
- Writer on electoral boundary delimitation (redistricting), Elections Standards Project
- Training – developed training curriculum and conducted training workshops on electoral boundary delimitation (redistricting ) in Azerbaijan and Jamaica

International Institute for Democracy and Electoral Assistance (International IDEA):
- Consultant on electoral dispute resolution systems
- Technology consultant on use of GIS for electoral district delimitation
- Training – developed training material and conducted training workshop on electoral boundary delimitation (redistricting ) for African election officials (Mauritius)
- Curriculum development – boundary delimitation curriculum for the BRIDGE Project

Other international clients have included The Cayman Islands; the Australian Election Commission; the Boundary Commission of British Columbia, Canada; and the Global Justice Project for Iraq.

## Publications

***Books****:*

Does Torture Prevention Work? Liverpool University Press, 2016 (served as editor and author, with Richard Carver)

Comparative Redistricting in Perspective, Oxford University Press, 2008 (first editor, with Bernard Grofman).

Delimitation Equity Project: Resource Guide, Center for Transitional and Post-Conflict Governance at IFES and USAID publication, 2006 (lead author).

Minority Representation and the Quest for Voting Equality, Cambridge University Press, 1992 (with Bernard Grofman and Richard Niemi).

***Academic Journal Articles****:*

"Drawing Electoral Districts to Promote Minority Representation" Representation, forthcoming, published online DOI:10.1080/00344893.2020.1815076.

"Evaluating national preventive mechanisms: a conceptual model," Journal of Human Rights Practice, Volume 12 (2), July 2020 (with Richard Carver).

"Minority Success in Non-Majority Minority Districts: Finding the 'Sweet Spot'," Journal of Race, Ethnicity and Politics, forthcoming (with David Lublin, Thomas Brunell and Bernard Grofman).

"Has the Voting Rights Act Outlived its Usefulness: In a Word, "No," Legislative Studies Quarterly, volume 34 (4), November 2009 (with David Lublin, Thomas Brunell and Bernard Grofman).

"Delimitation Consulting in the US and Elsewhere," Zeitschrift für Politikberatung, volume 1 (3/4), 2008 (with Peter Schrott).

"Drawing Effective Minority Districts: A Conceptual Framework and Some Empirical Evidence," North Carolina Law Review, volume 79 (5), June 2001 (with Bernard Grofman and David Lublin).

"A Guide to 2000 Redistricting Tools and Technology" in The Real Y2K Problem: Census 2000 Data and Redistricting Technology, edited by Nathaniel Persily, New York: Brennan Center, 2000.

"1990s Issues in Voting Rights," Mississippi Law Journal, 65 (2), Winter 1995 (with Bernard Grofman).

"Minority Turnout and the Creation of Majority-Minority Districts," American Politics Quarterly, 23 (2), April 1995 (with Kimball Brace, Richard Niemi and Harold Stanley).

4

"Identifying and Remedying Racial Gerrymandering," <u>Journal of Law and Politics</u>, 8 (2), Winter 1992 (with Bernard Grofman).

"The Impact of the Voting Rights Act on Minority Representation in Southern State Legislatures," <u>Legislative Studies Quarterly</u>, 16 (1), February 1991 (with Bernard Grofman).

"Minority Population Proportion and Black and Hispanic Congressional Success in the 1970s and 1980s," <u>American Politics Quarterly</u>, 17 (4), October 1989 (with Bernard Grofman).

"Black Representation: Making Sense of Electoral Geography at Different Levels of Government," <u>Legislative Studies Quarterly</u>, 14 (2), May 1989 (with Bernard Grofman).

"Minority Voting Equality: The 65 Percent Rule in Theory and Practice," <u>Law and Policy</u>, 10 (1), January 1988 (with Kimball Brace, Bernard Grofman and Richard Niemi).

"Does Redistricting Aimed to Help Blacks Necessarily Help Republicans?" <u>Journal of Politics</u>, 49 (1), February 1987 (with Kimball Brace and Bernard Grofman).

***Chapters in Edited Volumes***:

"Effective torture prevention," <u>Research Handbook on Torture</u>, Sir Malcolm Evans and Jens Modvig (eds), Cheltenham: Edward Elgar, 2020 (with Richard Carver).

"Redistricting" in <u>Oxford Handbook of Electoral Systems</u>, Erik Herron Robert Pekkanen and Matthew Shugart (eds), Oxford: Oxford University Press, 2018.

"Role of the Courts in the Electoral Boundary Delimitation Process," in <u>International Election Remedies</u>, John Hardin Young (ed.), Chicago: American Bar Association Press, 2017.

"One Person, One Vote, Different Values: Comparing Delimitation Practices in India, Canada, the United Kingdom, and the United States," in <u>Fixing Electoral Boundaries in India</u>, edited by Mohd. Sanjeer Alam and K.C. Sivaramakrishnan, New Delhi: Oxford University Press, 2015.

"Delimiting Electoral Boundaries in Post-Conflict Settings," in <u>Comparative Redistricting in Perspective</u>, edited by Lisa Handley and Bernard Grofman, Oxford: Oxford University Press, 2008.

"A Comparative Survey of Structures and Criteria for Boundary Delimitation," in <u>Comparative Redistricting in Perspective</u>, edited by Lisa Handley and Bernard Grofman, Oxford: Oxford University Press, 2008.

"Drawing Effective Minority Districts: A Conceptual Model," in <u>Voting Rights and Minority</u> Representation, edited by David Bositis, published by the Joint Center for Political and Economic Studies, Washington DC, and University Press of America, New York, 2006.

5

"Electing Minority-Preferred Candidates to Legislative Office: The Relationship Between Minority Percentages in Districts and the Election of Minority-Preferred Candidates," in <u>Race and Redistricting in the 1990s</u>, edited by Bernard Grofman; New York: Agathon Press, 1998 (with Bernard Grofman and Wayne Arden).

"Estimating the Impact of Voting-Rights-Related Districting on Democratic Strength in the U.S. House of Representatives," in <u>Race and Redistricting in the 1990s</u>, edited by Bernard Grofman; New York: Agathon Press, 1998 (with Bernard Grofman).

"Voting Rights in the 1990s: An Overview," in <u>Race and Redistricting in the 1990s</u>, edited by Bernard Grofman; New York: Agathon Press, 1998 (with Bernard Grofman and Wayne Arden).

"Racial Context, the 1968 Wallace Vote and Southern Presidential Dealignment: Evidence from North Carolina and Elsewhere," in <u>Spatial and Contextual Models in Political Research</u>, edited by Munroe Eagles; Taylor and Francis Publishing Co., 1995 (with Bernard Grofman).

"The Impact of the Voting Rights Act on Minority Representation: Black Officeholding in Southern State Legislatures and Congressional Delegations," in <u>The Quiet Revolution: The Impact of the Voting Rights Act in the South, 1965-1990</u>, eds. Chandler Davidson and Bernard Grofman, Princeton University Press, 1994 (with Bernard Grofman).

"Preconditions for Black and Hispanic Congressional Success," in <u>United States Electoral Systems: Their Impact on Women and Minorities</u>, eds. Wilma Rule and Joseph Zimmerman, Greenwood Press, 1992 (with Bernard Grofman).

***Electronic Publication***:

"Boundary Delimitation" Topic Area for the Administration and Cost of Elections (ACE) Project, 1998. Published by the ACE Project on the ACE website (www.aceproject.org).

***Additional Writings of Note***:

Amicus brief presented to the US Supreme Court in <u>Gill v. Whitford</u>, Brief of Political Science Professors as Amici Curiae, 2017 (one of many social scientists to sign brief)

Amicus brief presented to the US Supreme Court in <u>Shelby County v. Holder</u>, Brief of Historians and Social Scientists as Amici Curiae, 2013 (one of several dozen historians and social scientists to sign brief)

Amicus brief presented to the US Supreme Court in <u>Bartlett v. Strickland</u>, 2008 (with Nathaniel Persily, Bernard Grofman, Bruce Cain, and Theodore Arrington).

## Recent Court Cases

*In the past ten years, Dr. Handley has served as an testifying expert or expert consultant in the following cases:*

<u>Ohio Philip Randolph Institute v. Larry Householder</u> (2019) – partisan gerrymander challenge to Ohio congressional districts; testifying expert for ACLU on minority voting patterns

<u>State of New York v. U.S. Department of Commerce/ New York Immigration Coalition v. U.S. Department of Commerce</u> (2018-2019) – challenge to inclusion of citizenship question on 2020 census form; testifying expert on behalf of ACLU

<u>U.S. v. City of Eastpointe</u> (settled 2019) – minority vote dilution challenge to City of Eastpointe, Michigan, at-large city council election system; testifying expert on behalf of U.S. Department of Justice

<u>Alabama NAACP v. State of Alabama</u> (decided 2020) – minority vote dilution challenge to Alabama statewide judicial election system; testifying expert on behalf of Lawyers Committee for Civil Rights Under Law

<u>Lopez v. Abbott</u> (2017-2018) – minority vote dilution challenge to Texas statewide judicial election system; testifying expert on behalf of Lawyers Committee for Civil Rights Under Law

<u>Personhuballuah v. Alcorn</u> (2015-2017) – racial gerrymandering challenge to Virginia congressional districts; expert for the Attorney General and Governor of the State of Virginia; written testimony on behalf of Governor

<u>Perry v. Perez</u> (2014) – Texas congressional and state house districts (Section 2 case before federal court in San Antonio, Texas; testifying expert for the U.S. Department of Justice)

<u>Jeffers v. Beebe</u> (2012) – Arkansas state house districts (testifying expert for the Plaintiffs)

<u>State of Texas v. U.S.</u> (2011-2012) – Texas congressional and state house districts (Section 5 case before the Circuit Court of the District of Columbia; testifying expert for the U.S. Department of Justice)

<u>In RE 2011 Redistricting Cases</u> (2011-2012) – State legislative districts for State of Alaska (testifying expert for the Alaska Redistricting Board)

## Contact Information

Email: lrhandley@aol.com; lrhandley.Frontier@gmail.com
Telephone: ++1.301.765.5024