Table: DECENNIALPL2010.P1

| **RACE** | | United States® Census Bureau |
|---|---|---|
| **Note: The table shown may have been modified by user selections. Some information may be missing.** | | |
| | | |
| **DATA NOTES** | | |
| TABLE ID: | P1 | |
| SURVEY/PROGRAM: | Decennial Census | |
| VINTAGE: | 2010 | |
| DATASET: | DECENNIALPL2010 | |
| PRODUCT: | DEC Redistricting Data (PL 94-171) | |
| UNIVERSE: | Total population | |
| FTP URL: | https://www2.census.gov/census_2010/redistricting_file--pl_94-171/ | |
| API URL: | https://api.census.gov/data/2010/dec/pl | |
| | | |
| **USER SELECTIONS** | | |
| GEOS | Arkansas | |
| VINTAGES | 2010 | |
| | | |
| **EXCLUDED COLUMNS** | None | |
| | | |
| **APPLIED FILTERS** | None | |
| | | |
| **APPLIED SORTS** | None | |
| | | |
| **PIVOT & GROUPING** | None | |
| | | |
| **WEB ADDRESS** | https://data.census.gov/cedsci/table?g=0400000US05&y=2010&tid=DECENNIALPL2010.P1 | |
| | | |
| **TABLE NOTES** | NOTE: Change to the | |
| | NOTE: For information on confidentiality protection, nonsampling error, and definitions, see | |
| | Source: U.S. Census Bureau, 2010 Census. | |
| | | |
| **COLUMN NOTES** | None | |

**EXHIBIT**

**11**

Table: DECENNIALPL2010.P1

| Label | Arkansas |
|---|---|
| Total: | 2,915,918 |
| Population of one race: | 2,858,908 |
| White alone | 2,245,229 |
| Black or African American alone | 449,895 |
| American Indian and Alaska Native alone | 22,248 |
| Asian alone | 36,102 |
| Native Hawaiian and Other Pacific Islander alone | 5,863 |
| Some Other Race alone | 99,571 |
| Two or More Races: | 57,010 |
| Population of two races: | 54,253 |
| White; Black or African American | 13,519 |
| White; American Indian and Alaska Native | 21,060 |
| White; Asian | 5,968 |
| White; Native Hawaiian and Other Pacific Islander | 657 |
| White; Some Other Race | 7,659 |
| Black or African American; American Indian and Alaska Native | 1,610 |
| Black or African American; Asian | 668 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 179 |
| Black or African American; Some Other Race | 970 |
| American Indian and Alaska Native; Asian | 194 |

Table: DECENNIALPL2010.P1

| Label | Arkansas |
|---|---|
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 90 |
| American Indian and Alaska Native; Some Other Race | 449 |
| Asian; Native Hawaiian and Other Pacific Islander | 332 |
| Asian; Some Other Race | 666 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 232 |
| Population of three races: | 2,527 |
| White; Black or African American; American Indian and Alaska Native | 1,143 |
| White; Black or African American; Asian | 162 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 37 |
| White; Black or African American; Some Other Race | 185 |
| White; American Indian and Alaska Native; Asian | 256 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 46 |
| White; American Indian and Alaska Native; Some Other Race | 199 |

Table: DECENNIALPL2010.P1

| Label | Arkansas |
|---|---|
| White; Asian; Native Hawaiian and Other Pacific Islander | 196 |
| White; Asian; Some Other Race | 97 |
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 32 |
| Black or African American; American Indian and Alaska Native; Asian | 40 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 8 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 31 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 36 |
| Black or African American; Asian; Some Other Race | 24 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 6 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 8 |

Table: DECENNIALPL2010.P1

| Label | Arkansas |
|---|---|
| American Indian and Alaska Native; Asian; Some Other Race | 10 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 3 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 8 |
| Population of four races: | 163 |
| White; Black or African American; American Indian and Alaska Native; Asian | 49 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 9 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 45 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 9 |
| White; Black or African American; Asian; Some Other Race | 9 |

Table: DECENNIALPL2010.P1

| Label | Arkansas |
|---|---|
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 24 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 3 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 5 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 4 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |

Table: DECENNIALPL2010.P1

| Label | Arkansas |
|---|---|
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 6 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |
| Population of five races: | 51 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 34 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 8 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 8 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 |

Table: DECENNIALPL2010.P1

| Label | Arkansas |
|---|---|
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |
| Population of six races: | 16 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 16 |

Table: DECENNIALPL2020.P3

| | |
|---|---|
| **RACE FOR THE POPULATION 18 YEARS AND OVER** | **United States® Census Bureau** |

**Note: The table shown may have been modified by user selections. Some information may be missing.**

| **DATA NOTES** | |
|---|---|
| TABLE ID: | P3 |
| SURVEY/PROGRAM: | Decennial Census |
| VINTAGE: | 2020 |
| DATASET: | DECENNIALPL2020 |
| PRODUCT: | DEC Redistricting Data (PL 94-171) |
| UNIVERSE: | Total population 18 years and over |
| FTP URL: | https://www2.census.gov/programs-surveys/decennial/2020/data/ |
| API URL: | https://api.census.gov/data/2020/dec/pl |
| | |
| **USER SELECTIONS** | |
| TABLES | P3 |
| GEOS | Arkansas |
| VINTAGES | 2010 |
| | |
| **EXCLUDED COLUMNS** | None |
| | |
| **APPLIED FILTERS** | None |
| | |
| **APPLIED SORTS** | None |
| | |
| **PIVOT & GROUPING** | None |
| | |
| **WEB ADDRESS** | https://data.census.gov/cedsci/table?q=P3%3A%20RACE%20FOR%20THE%20POPULATION%2018%20YEARS%20AND%20OV |
| | |
| **TABLE NOTES** | Note: For information on data collection, confidentiality protection, nonsampling error, and definitions, see 2020 Census |
| | For information on the statistical methods used to protect confidentiality in these tables, see Disclosure Avoidance and the |
| | Source: U.S. Census Bureau, 2020 Census Redistricting Data (Public Law 94-171) |
| | |
| **COLUMN NOTES** | None |

Table: DECENNIALPL2020.P3

| Label | Arkansas |
|---|---|
| Total: | 2,312,273 |
| Population of one race: | 2,175,566 |
| White alone | 1,683,440 |
| Black or African American alone | 333,515 |
| American Indian and Alaska Native alone | 20,162 |
| Asian alone | 40,043 |
| Native Hawaiian and Other Pacific Islander alone | 8,394 |
| Some Other Race alone | 90,012 |
| Population of two or more races: | 136,707 |
| Population of two races: | 131,244 |
| White; Black or African American | 10,798 |
| White; American Indian and Alaska Native | 57,016 |
| White; Asian | 6,083 |
| White; Native Hawaiian and Other Pacific Islander | 699 |
| White; Some Other Race | 50,265 |
| Black or African American; American Indian and Alaska Native | 2,271 |
| Black or African American; Asian | 446 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 103 |
| Black or African American; Some Other Race | 1,610 |
| American Indian and Alaska Native; Asian | 126 |

Table: DECENNIALPL2020.P3

| Label | Arkansas |
|---|---|
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 70 |
| American Indian and Alaska Native; Some Other Race | 984 |
| Asian; Native Hawaiian and Other Pacific Islander | 361 |
| Asian; Some Other Race | 318 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 94 |
| Population of three races: | 4,964 |
| White; Black or African American; American Indian and Alaska Native | 1,884 |
| White; Black or African American; Asian | 155 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 44 |
| White; Black or African American; Some Other Race | 437 |
| White; American Indian and Alaska Native; Asian | 388 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 57 |
| White; American Indian and Alaska Native; Some Other Race | 1,345 |

Table: DECENNIALPL2020.P3

| Label | Arkansas |
|---|---|
| White; Asian; Native Hawaiian and Other Pacific Islander | 242 |
| White; Asian; Some Other Race | 169 |
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 31 |
| Black or African American; American Indian and Alaska Native; Asian | 28 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 5 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 91 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 43 |
| Black or African American; Asian; Some Other Race | 13 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 8 |

Table: DECENNIALPL2020.P3

| Label | Arkansas |
|---|---|
| American Indian and Alaska Native; Asian; Some Other Race | 9 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 14 |
| Population of four races: | 406 |
| White; Black or African American; American Indian and Alaska Native; Asian | 109 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 14 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 181 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 2 |
| White; Black or African American; Asian; Some Other Race | 14 |

Table: DECENNIALPL2020.P3

| Label | Arkansas |
|---|---|
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 22 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 26 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 10 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 7 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 6 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 7 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |

Table: DECENNIALPL2020.P3

| Label | Arkansas |
|---|---|
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 8 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |
| Population of five races: | 83 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 46 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 35 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |

Table: DECENNIALPL2020.P3

| Label | Arkansas |
|---|---|
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 |
| Population of six races: | 10 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 10 |

Table: DECENNIALPL2010.P4

| HISPANIC OR LATINO, AND NOT HISPANIC OR LATINO BY RACE FOR THE POPULATION 18 YEARS AND OVER |  |
|---|---|

**Note: The table shown may have been modified by user selections. Some information may be missing.**

| | |
|---|---|
| **DATA NOTES** | |
| TABLE ID: | P4 |
| SURVEY/PROGRAM: | Decennial Census |
| VINTAGE: | 2010 |
| DATASET: | DECENNIALPL2010 |
| PRODUCT: | DEC Redistricting Data (PL 94-171) |
| UNIVERSE: | Total population 18 years and over |
| FTP URL: | https://www2.census.gov/census_2010/redistricting_file--pl_94-171/ |
| API URL: | https://api.census.gov/data/2010/dec/pl |
| | |
| **USER SELECTIONS** | |
| TABLES | P4 |
| GEOS | Arkansas |
| VINTAGES | 2010 |
| | |
| **EXCLUDED COLUMNS** | None |
| | |
| **APPLIED FILTERS** | None |
| | |
| **APPLIED SORTS** | None |
| | |
| **PIVOT & GROUPING** | None |
| | |
| **WEB ADDRESS** | https://data.census.gov/cedsci/table?q=P4%3A%20HISPANIC%20OR%20LATINO,%20AND%20NOT%20HISPANIC%20OR%20L |
| | |
| **TABLE NOTES** | NOTE: Change to the |
| | NOTE: For information on confidentiality protection, nonsampling error, and definitions, see |
| | Source: U.S. Census Bureau, 2010 Census. |

Table: DECENNIALPL2010.P4

| COLUMN NOTES | None |
|---|---|
| | |

Table: DECENNIALPL2010.P4

| Label | Arkansas |
|---|---|
| Total: | 2,204,443 |
| Hispanic or Latino | 111,094 |
| Not Hispanic or Latino: | 2,093,349 |
| Population of one race: | 2,068,663 |
| White alone | 1,708,907 |
| Black or African American alone | 313,887 |
| American Indian and Alaska Native alone | 14,876 |
| Asian alone | 26,790 |
| Native Hawaiian and Other Pacific Islander alone | 3,171 |
| Some Other Race alone | 1,032 |
| Two or More Races: | 24,686 |
| Population of two races: | 23,629 |
| White; Black or African American | 2,733 |
| White; American Indian and Alaska Native | 14,708 |
| White; Asian | 2,825 |
| White; Native Hawaiian and Other Pacific Islander | 347 |
| White; Some Other Race | 572 |
| Black or African American; American Indian and Alaska Native | 1,067 |
| Black or African American; Asian | 303 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 84 |
| Black or African American; Some Other Race | 192 |

Table: DECENNIALPL2010.P4

| Label | Arkansas |
|---|---|
| American Indian and Alaska Native; Asian | 119 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 37 |
| American Indian and Alaska Native; Some Other Race | 53 |
| Asian; Native Hawaiian and Other Pacific Islander | 266 |
| Asian; Some Other Race | 260 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 63 |
| Population of three races: | 959 |
| White; Black or African American; American Indian and Alaska Native | 531 |
| White; Black or African American; Asian | 41 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 8 |
| White; Black or African American; Some Other Race | 24 |
| White; American Indian and Alaska Native; Asian | 102 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 18 |
| White; American Indian and Alaska Native; Some Other Race | 51 |

Table: DECENNIALPL2010.P4

| Label | Arkansas |
|---|---|
| White; Asian; Native Hawaiian and Other Pacific Islander | 91 |
| White; Asian; Some Other Race | 10 |
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 6 |
| Black or African American; American Indian and Alaska Native; Asian | 20 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 5 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 18 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 22 |
| Black or African American; Asian; Some Other Race | 5 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 2 |

Table: DECENNIALPL2010.P4

| Label | Arkansas |
|---|---|
| American Indian and Alaska Native; Asian; Some Other Race | 1 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 4 |
| Population of four races: | 75 |
| White; Black or African American; American Indian and Alaska Native; Asian | 23 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 2 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 25 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 3 |
| White; Black or African American; Asian; Some Other Race | 0 |

Table: DECENNIALPL2010.P4

| Label | Arkansas |
|---|---|
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 10 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 2 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander, Some Other Race | 3 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 2 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |

Table: DECENNIALPL2010.P4

| Label | Arkansas |
|---|---|
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 5 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |
| Population of five races: | 20 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 17 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 |

Table: DECENNIALPL2010.P4

| Label | Arkansas |
|---|---|
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |
| Population of six races: | 3 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 3 |

Table: DECENNIALCD1132010.P5

| HISPANIC OR LATINO ORIGIN BY RACE | United States® Census Bureau |
|---|---|

**Note: The table shown may have been modified by user selections. Some information may be missing.**

| DATA NOTES | |
|---|---|
| TABLE ID: | P5 |
| SURVEY/PROGRAM: | Decennial Census |
| VINTAGE: | 2010 |
| DATASET: | DECENNIALCD1132010 |
| PRODUCT: | DEC 113th Congressional District Summary File |
| UNIVERSE: | Total population |
| FTP URL: | https://www2.census.gov/census_2010/08-SF1_Congressional_Districts_113/ |
| API URL: | https://api.census.gov/data/2010/dec/cd113 |
| | |
| USER SELECTIONS | |
| TABLES | P5 |
| GEOS | Arkansas |
| VINTAGES | 2010 |
| | |
| EXCLUDED COLUMNS | None |
| | |
| APPLIED FILTERS | None |
| | |
| APPLIED SORTS | None |
| | |
| PIVOT & GROUPING | None |
| | |
| WEB ADDRESS | https://data.census.gov/cedsci/table?q=P5&g=0400000US05&y=2010 |
| | |
| TABLE NOTES | NOTE: For information on confidentiality protection, nonsampling error, and definitions, see |
| | Source: U.S. Census Bureau, 2010 Census. |
| | |
| COLUMN NOTES | None |

Table: DECENNIALCD1132010.P5

| Label | Arkansas |
|---|---|
| Total: | 2,915,918 |
| Not Hispanic or Latino: | 2,729,868 |
| White alone | 2,173,469 |
| Black or African American alone | 447,102 |
| American Indian and Alaska Native alone | 20,183 |
| Asian alone | 35,647 |
| Native Hawaiian and Other Pacific Islander alone | 5,509 |
| Some Other Race alone | 2,121 |
| Two or More Races | 45,837 |
| Hispanic or Latino: | 186,050 |
| White alone | 71,760 |
| Black or African American alone | 2,793 |
| American Indian and Alaska Native alone | 2,065 |
| Asian alone | 455 |
| Native Hawaiian and Other Pacific Islander alone | 354 |
| Some Other Race alone | 97,450 |
| Two or More Races | 11,173 |

Table 4b.  Reported Voting and Registration, by Sex, Race and Hispanic Origin, for States:  November 2018
(In thousands)

| STATE | Sex, Race, and Hispanic-Origin | Total population | Total citizen population | Registered | | | | | Voted | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Total registered | Percent registered (Total) | Margin of error [1] | Percent registered (Citizen) | Margin of error [1] | Total voted | Percent voted (Total) | Margin of error [1] | Percent voted (Citizen) | Margin of error [1] |
| US | Total | 249,748 | 228,832 | 153,066 | 61.3 | 0.3 | 66.9 | 0.3 | 122,281 | 49.0 | 0.3 | 53.4 | 0.3 |
| | Male | 120,573 | 110,006 | 71,726 | 59.5 | 0.4 | 65.2 | 0.4 | 56,964 | 47.2 | 0.4 | 51.8 | 0.5 |
| | Female | 129,176 | 118,826 | 81,340 | 63.0 | 0.4 | 68.5 | 0.4 | 65,317 | 50.6 | 0.4 | 55.0 | 0.4 |
| | White alone | 194,127 | 180,522 | 123,727 | 63.7 | 0.3 | 68.5 | 0.3 | 99,255 | 51.1 | 0.3 | 55.0 | 0.4 |
| | White non-Hispanic alone | 157,610 | 154,982 | 110,054 | 69.8 | 0.4 | 71.0 | 0.4 | 89,075 | 56.5 | 0.4 | 57.5 | 0.4 |
| | Black alone | 31,623 | 29,758 | 19,023 | 60.2 | 1.0 | 63.9 | 1.0 | 15,194 | 48.0 | 1.0 | 51.1 | 1.1 |
| | Asian alone | 15,659 | 11,128 | 5,898 | 37.7 | 1.5 | 53.0 | 1.8 | 4,519 | 28.9 | 1.4 | 40.6 | 1.8 |
| | Hispanic (of any race) | 41,049 | 28,955 | 15,558 | 37.9 | 1.2 | 53.7 | 1.4 | 11,695 | 28.5 | 1.1 | 40.4 | 1.4 |
| | White alone or in combination | 198,477 | 184,394 | 126,194 | 63.6 | 0.3 | 68.4 | 0.3 | 101,115 | 50.9 | 0.3 | 54.8 | 0.4 |
| | Black alone or in combination | 33,595 | 31,422 | 20,015 | 59.6 | 1.0 | 63.7 | 1.0 | 15,887 | 47.3 | 1.0 | 50.6 | 1.1 |
| | Asian alone or in combination | 16,733 | 12,170 | 6,595 | 39.4 | 1.5 | 54.2 | 1.8 | 5,080 | 30.4 | 1.4 | 41.7 | 1.7 |
| ALABAMA | Total | 3,753 | 3,609 | 2,490 | 66.4 | 2.5 | 69.0 | 2.5 | 1,830 | 48.8 | 2.7 | 50.7 | 2.7 |
| | Male | 1,772 | 1,681 | 1,122 | 63.3 | 3.7 | 66.7 | 3.8 | 821 | 46.3 | 3.9 | 48.8 | 4.0 |
| | Female | 1,982 | 1,927 | 1,368 | 69.0 | 3.4 | 71.0 | 3.4 | 1,010 | 50.9 | 3.7 | 52.4 | 3.7 |
| | White alone | 2,610 | 2,534 | 1,774 | 68.0 | 3.0 | 70.0 | 3.0 | 1,309 | 50.1 | 3.2 | 51.6 | 3.2 |
| | White non-Hispanic alone | 2,494 | 2,470 | 1,760 | 70.6 | 3.0 | 71.3 | 3.0 | 1,298 | 52.1 | 3.3 | 52.6 | 3.3 |
| | Black alone | 976 | 975 | 657 | 67.2 | 5.9 | 67.4 | 5.9 | 483 | 49.4 | 6.3 | 49.5 | 6.3 |
| | Asian alone | 61 | 37 | 13 | B | B | B | B | 7 | B | B | B | B |
| | Hispanic (of any race) | 169 | 77 | 26 | 15.6 | 14.3 | 34.3 | 27.8 | 22 | 13.2 | 13.4 | 29.1 | 26.6 |
| | White alone or in combination | 2,636 | 2,561 | 1,796 | 68.1 | 3.0 | 70.1 | 3.0 | 1,322 | 50.2 | 3.2 | 51.6 | 3.2 |
| | Black alone or in combination | 979 | 977 | 659 | 67.3 | 5.9 | 67.4 | 5.9 | 485 | 49.6 | 6.3 | 49.6 | 6.3 |
| | Asian alone or in combination | 61 | 37 | 13 | B | B | B | B | 7 | B | B | B | B |
| ALASKA | Total | 523 | 497 | 337 | 64.4 | 2.7 | 67.7 | 2.7 | 263 | 50.2 | 2.9 | 52.8 | 2.9 |
| | Male | 265 | 255 | 175 | 65.9 | 3.8 | 68.4 | 3.8 | 133 | 50.2 | 4.0 | 52.1 | 4.1 |
| | Female | 258 | 242 | 162 | 62.9 | 3.9 | 67.1 | 3.9 | 130 | 50.2 | 4.1 | 53.6 | 4.2 |
| | White alone | 330 | 324 | 236 | 71.6 | 3.2 | 73.0 | 3.2 | 193 | 58.6 | 3.5 | 59.7 | 3.6 |
| | White non-Hispanic alone | 314 | 310 | 229 | 73.0 | 3.3 | 73.9 | 3.3 | 187 | 59.5 | 3.6 | 60.3 | 3.6 |
| | Black alone | 16 | 15 | 9 | B | B | B | B | 8 | B | B | B | B |
| | Asian alone | 55 | 37 | 23 | B | B | B | B | 15 | B | B | B | B |
| | Hispanic (of any race) | 20 | 18 | 10 | B | B | B | B | 8 | B | B | B | B |
| | White alone or in combination | 356 | 350 | 255 | 71.6 | 3.1 | 72.9 | 3.1 | 210 | 59.0 | 3.4 | 60.1 | 3.4 |
| | Black alone or in combination | 18 | 17 | 11 | B | B | B | B | 9 | B | B | B | B |
| | Asian alone or in combination | 60 | 42 | 25 | B | B | B | B | 18 | B | B | B | B |
| ARIZONA | Total | 5,361 | 4,757 | 3,262 | 60.8 | 2.2 | 68.6 | 2.2 | 2,800 | 52.2 | 2.3 | 58.9 | 2.4 |
| | Male | 2,606 | 2,259 | 1,539 | 59.0 | 3.2 | 68.1 | 3.2 | 1,288 | 49.4 | 3.2 | 57.0 | 3.5 |
| | Female | 2,755 | 2,497 | 1,723 | 62.5 | 3.1 | 69.0 | 3.1 | 1,512 | 54.9 | 3.1 | 60.6 | 3.2 |
| | White alone | 4,635 | 4,168 | 2,968 | 64.0 | 2.3 | 71.2 | 2.3 | 2,535 | 54.7 | 2.4 | 60.8 | 2.5 |
| | White non-Hispanic alone | 3,128 | 3,065 | 2,272 | 72.6 | 2.6 | 74.1 | 2.6 | 2,000 | 63.9 | 2.8 | 65.3 | 2.8 |
| | Black alone | 257 | 222 | 114 | 44.4 | 12.4 | 51.5 | 13.5 | 104 | 40.6 | 12.3 | 47.0 | 13.4 |
| | Asian alone | 198 | 106 | 63 | 32.0 | 13.9 | 59.8 | 20.0 | 59 | 30.0 | 13.6 | 56.1 | 20.2 |
| | Hispanic (of any race) | 1,624 | 1,205 | 757 | 46.6 | 6.4 | 62.8 | 7.2 | 588 | 36.2 | 6.2 | 48.8 | 7.5 |
| | White alone or in combination | 4,688 | 4,216 | 2,996 | 63.9 | 2.3 | 71.1 | 2.3 | 2,563 | 54.7 | 2.4 | 60.8 | 2.5 |
| | Black alone or in combination | 280 | 239 | 132 | 47.0 | 12.0 | 55.0 | 12.9 | 122 | 43.5 | 11.9 | 50.9 | 13.0 |
| | Asian alone or in combination | 209 | 117 | 71 | 34.0 | 13.7 | 60.8 | 18.9 | 67 | 32.1 | 13.5 | 57.4 | 19.1 |
| ARKANSAS | Total | 2,261 | 2,158 | 1,262 | 55.8 | 2.7 | 58.5 | 2.8 | 919 | 40.6 | 2.7 | 42.6 | 2.8 |
| | Male | 1,093 | 1,034 | 602 | 55.1 | 4.0 | 58.3 | 4.0 | 431 | 39.4 | 3.9 | 41.7 | 4.0 |
| | Female | 1,169 | 1,125 | 660 | 56.5 | 3.8 | 58.7 | 3.9 | 488 | 41.8 | 3.8 | 43.4 | 3.9 |
| | White alone | 1,833 | 1,765 | 1,031 | 56.2 | 3.0 | 58.4 | 3.1 | 756 | 41.3 | 3.0 | 42.8 | 3.1 |
| | White non-Hispanic alone | 1,678 | 1,676 | 995 | 59.3 | 3.2 | 59.3 | 3.2 | 737 | 43.9 | 3.2 | 44.0 | 3.2 |
| | Black alone | 327 | 317 | 178 | 54.5 | 8.8 | 56.1 | 8.9 | 132 | 40.3 | 8.6 | 41.6 | 8.8 |
| | Asian alone | 37 | 19 | 9 | B | B | B | B | 6 | B | B | B | B |
| | Hispanic (of any race) | 172 | 102 | 43 | 25.2 | 13.7 | 42.3 | 20.2 | 21 | 12.3 | 10.4 | 20.8 | 16.6 |
| | White alone or in combination | 1,878 | 1,805 | 1,061 | 56.5 | 3.0 | 58.7 | 3.0 | 771 | 41.1 | 3.0 | 42.7 | 3.1 |
| | Black alone or in combination | 336 | 325 | 184 | 54.7 | 8.6 | 56.6 | 8.8 | 135 | 40.2 | 8.5 | 41.6 | 8.7 |
| | Asian alone or in combination | 53 | 31 | 18 | B | B | B | B | 7 | B | B | B | B |
| CALIFORNIA | Total | 30,243 | 25,525 | 15,690 | 51.9 | 1.0 | 61.5 | 1.0 | 13,240 | 43.8 | 0.9 | 51.9 | 1.0 |
| | Male | 14,767 | 12,449 | 7,372 | 49.9 | 1.4 | 59.2 | 1.5 | 6,205 | 42.0 | 1.3 | 49.8 | 1.5 |
| | Female | 15,476 | 13,076 | 8,318 | 53.8 | 1.3 | 63.6 | 1.4 | 7,035 | 45.5 | 1.3 | 53.8 | 1.4 |
| | White alone | 21,467 | 18,311 | 11,711 | 54.6 | 1.1 | 64.0 | 1.2 | 10,005 | 46.6 | 1.1 | 54.6 | 1.2 |
| | White non-Hispanic alone | 11,986 | 11,587 | 8,005 | 66.8 | 1.4 | 69.1 | 1.4 | 7,116 | 59.4 | 1.5 | 61.4 | 1.5 |

1 This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
NOTES:
The symbol B means that the base is less than 75,000 and therefore too small to show the derived measure.
Estimates may not sum to totals due to ro

| STATE | Sex, Race, and Hispanic-Origin | Total population | Total citizen population | Total registered | Percent registered (Total) | Margin of error [1] | Percent registered (Citizen) | Margin of error [1] | Total voted | Percent voted (Total) | Margin of error [1] | Percent voted (Citizen) | Margin of error [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black alone | 1,912 | 1,845 | 1,061 | 55.5 | 4.6 | 57.5 | 4.6 | 933 | 48.8 | 4.6 | 50.6 | 4.7 |
| | Asian alone | 5,222 | 3,983 | 2,061 | 39.5 | 2.8 | 51.7 | 3.3 | 1,620 | 31.0 | 2.7 | 40.7 | 3.3 |
| | Hispanic (of any race) | 10,595 | 7,613 | 4,211 | 39.7 | 2.5 | 55.3 | 3.0 | 3,300 | 31.1 | 2.3 | 43.3 | 3.0 |
| | White alone or in combination | 22,303 | 19,010 | 12,125 | 54.4 | 1.1 | 63.8 | 1.2 | 10,332 | 46.3 | 1.1 | 54.3 | 1.2 |
| | Black alone or in combination | 2,094 | 1,999 | 1,154 | 55.1 | 4.4 | 57.7 | 4.4 | 998 | 47.6 | 4.4 | 49.9 | 4.5 |
| | Asian alone or in combination | 5,571 | 4,320 | 2,278 | 40.9 | 2.8 | 52.7 | 3.2 | 1,795 | 32.2 | 2.6 | 41.5 | 3.1 |
| COLORADO | Total | 4,353 | 4,029 | 2,645 | 60.8 | 2.5 | 65.6 | 2.5 | 2,342 | 53.8 | 2.5 | 58.1 | 2.6 |
| | Male | 2,171 | 2,004 | 1,315 | 60.6 | 3.5 | 65.6 | 3.5 | 1,144 | 52.7 | 3.6 | 57.1 | 3.7 |
| | Female | 2,182 | 2,025 | 1,330 | 61.0 | 3.5 | 65.7 | 3.5 | 1,198 | 54.9 | 3.5 | 59.2 | 3.6 |
| | White alone | 3,911 | 3,666 | 2,439 | 62.4 | 2.6 | 66.5 | 2.6 | 2,185 | 55.9 | 2.6 | 59.6 | 2.7 |
| | White non-Hispanic alone | 3,136 | 3,107 | 2,141 | 68.3 | 2.8 | 68.9 | 2.8 | 1,945 | 62.0 | 2.9 | 62.6 | 2.9 |
| | Black alone | 185 | 170 | 73 | 39.6 | 14.5 | 43.1 | 15.3 | 51 | 27.8 | 13.3 | 30.3 | 14.2 |
| | Asian alone | 156 | 93 | 75 | 47.7 | 16.8 | 80.6 | 17.3 | 66 | 42.3 | 16.6 | 71.5 | 19.7 |
| | Hispanic (of any race) | 806 | 590 | 323 | 40.1 | 9.0 | 54.8 | 10.7 | 259 | 32.1 | 8.6 | 43.9 | 10.7 |
| | White alone or in combination | 3,998 | 3,753 | 2,486 | 62.2 | 2.6 | 66.2 | 2.6 | 2,213 | 55.4 | 2.6 | 59.0 | 2.7 |
| | Black alone or in combination | 219 | 204 | 88 | 40.3 | 13.3 | 43.3 | 14.0 | 63 | 28.8 | 12.3 | 31.0 | 13.0 |
| | Asian alone or in combination | 185 | 121 | 89 | 48.3 | 15.5 | 73.8 | 16.8 | 73 | 39.2 | 15.1 | 60.0 | 18.7 |
| CONNECTICUT | Total | 2,834 | 2,539 | 1,726 | 60.9 | 2.6 | 68.0 | 2.7 | 1,370 | 48.3 | 2.7 | 54.0 | 2.9 |
| | Male | 1,365 | 1,222 | 804 | 58.9 | 3.8 | 65.8 | 3.9 | 662 | 48.5 | 3.9 | 54.2 | 4.1 |
| | Female | 1,469 | 1,316 | 921 | 62.7 | 3.6 | 70.0 | 3.6 | 708 | 48.2 | 3.8 | 53.8 | 4.0 |
| | White alone | 2,326 | 2,141 | 1,483 | 63.8 | 2.9 | 69.3 | 2.9 | 1,193 | 51.3 | 3.0 | 55.7 | 3.1 |
| | White non-Hispanic alone | 1,934 | 1,888 | 1,347 | 69.7 | 3.0 | 71.3 | 3.0 | 1,090 | 56.4 | 3.3 | 57.7 | 3.3 |
| | Black alone | 319 | 258 | 158 | 49.6 | 9.8 | 61.3 | 10.6 | 124 | 39.0 | 9.5 | 48.2 | 10.9 |
| | Asian alone | 142 | 100 | 51 | 36.1 | 14.7 | 51.4 | 18.2 | 38 | 26.5 | 13.5 | 37.7 | 17.7 |
| | Hispanic (of any race) | 464 | 293 | 164 | 35.3 | 10.1 | 55.9 | 13.2 | 120 | 25.9 | 9.2 | 41.1 | 13.0 |
| | White alone or in combination | 2,356 | 2,171 | 1,506 | 63.9 | 2.9 | 69.4 | 2.9 | 1,201 | 51.0 | 3.0 | 55.3 | 3.1 |
| | Black alone or in combination | 335 | 274 | 174 | 51.9 | 9.5 | 63.5 | 10.2 | 132 | 39.5 | 9.3 | 48.3 | 10.5 |
| | Asian alone or in combination | 154 | 112 | 59 | 38.4 | 14.3 | 52.9 | 17.2 | 38 | 24.5 | 12.7 | 33.7 | 16.3 |
| DELAWARE | Total | 756 | 713 | 472 | 62.4 | 2.6 | 66.3 | 2.6 | 369 | 48.8 | 2.7 | 51.8 | 2.8 |
| | Male | 359 | 334 | 215 | 59.8 | 3.8 | 64.3 | 3.9 | 167 | 46.4 | 3.9 | 49.9 | 4.0 |
| | Female | 397 | 379 | 258 | 64.8 | 3.5 | 68.0 | 3.5 | 202 | 50.9 | 3.7 | 53.4 | 3.8 |
| | White alone | 540 | 513 | 340 | 62.9 | 3.1 | 66.2 | 3.1 | 264 | 48.8 | 3.2 | 51.4 | 3.3 |
| | White non-Hispanic alone | 477 | 468 | 316 | 66.3 | 3.2 | 67.6 | 3.2 | 247 | 51.7 | 3.4 | 52.7 | 3.4 |
| | Black alone | 163 | 159 | 109 | 66.5 | 6.6 | 68.2 | 6.6 | 90 | 54.8 | 7.0 | 56.2 | 7.0 |
| | Asian alone | 41 | 28 | 15 | B | B | B | B | 11 | B | B | B | B |
| | Hispanic (of any race) | 73 | 52 | 27 | B | B | B | B | 20 | B | B | B | B |
| | White alone or in combination | 548 | 521 | 346 | 63.2 | 3.0 | 66.5 | 3.1 | 266 | 48.6 | 3.2 | 51.1 | 3.2 |
| | Black alone or in combination | 173 | 168 | 116 | 67.3 | 6.4 | 68.9 | 6.4 | 93 | 53.8 | 6.8 | 55.2 | 6.8 |
| | Asian alone or in combination | 43 | 31 | 15 | B | B | B | B | 11 | B | B | B | B |
| DISTRICT OF COLUMBIA | Total | 567 | 512 | 397 | 70.0 | 2.5 | 77.6 | 2.4 | 313 | 55.2 | 2.7 | 61.1 | 2.8 |
| | Male | 264 | 235 | 179 | 68.1 | 3.7 | 76.3 | 3.6 | 141 | 53.3 | 4.0 | 59.8 | 4.2 |
| | Female | 304 | 277 | 218 | 71.7 | 3.4 | 78.6 | 3.2 | 172 | 56.7 | 3.7 | 62.3 | 3.8 |
| | White alone | 270 | 247 | 207 | 76.5 | 3.4 | 83.5 | 3.1 | 168 | 62.1 | 3.9 | 67.8 | 3.9 |
| | White non-Hispanic alone | 235 | 223 | 191 | 81.3 | 3.3 | 85.8 | 3.1 | 155 | 65.9 | 4.0 | 69.5 | 4.0 |
| | Black alone | 251 | 228 | 163 | 65.2 | 4.8 | 71.7 | 4.7 | 123 | 48.9 | 5.0 | 53.7 | 5.2 |
| | Asian alone | 30 | 22 | 16 | B | B | B | B | 13 | B | B | B | B |
| | Hispanic (of any race) | 53 | 35 | 24 | B | B | B | B | 20 | B | B | B | B |
| | White alone or in combination | 281 | 257 | 214 | 76.3 | 3.3 | 83.4 | 3.0 | 174 | 62.0 | 3.8 | 67.8 | 3.8 |
| | Black alone or in combination | 258 | 234 | 169 | 65.5 | 4.7 | 72.1 | 4.6 | 128 | 49.5 | 4.9 | 54.5 | 5.1 |
| | Asian alone or in combination | 33 | 25 | 17 | B | B | B | B | 14 | B | B | B | B |
| FLORIDA | Total | 16,845 | 15,047 | 9,435 | 56.0 | 1.2 | 62.7 | 1.3 | 7,918 | 47.0 | 1.3 | 52.6 | 1.3 |
| | Male | 8,035 | 7,145 | 4,383 | 54.6 | 1.8 | 61.4 | 1.9 | 3,648 | 45.4 | 1.8 | 51.1 | 1.9 |
| | Female | 8,810 | 7,902 | 5,052 | 57.3 | 1.7 | 63.9 | 1.8 | 4,270 | 48.5 | 1.7 | 54.0 | 1.8 |
| | White alone | 13,425 | 12,154 | 7,798 | 58.1 | 1.4 | 64.2 | 1.4 | 6,579 | 49.0 | 1.4 | 54.1 | 1.5 |
| | White non-Hispanic alone | 9,592 | 9,332 | 6,211 | 64.8 | 1.6 | 66.6 | 1.6 | 5,315 | 55.4 | 1.7 | 57.0 | 1.7 |
| | Black alone | 2,644 | 2,317 | 1,340 | 50.7 | 3.8 | 57.9 | 4.0 | 1,094 | 41.4 | 3.8 | 47.2 | 4.1 |
| | Asian alone | 454 | 330 | 159 | 35.0 | 9.2 | 48.2 | 11.3 | 134 | 29.4 | 8.8 | 40.5 | 11.1 |
| | Hispanic (of any race) | 4,288 | 3,146 | 1,723 | 40.2 | 3.8 | 54.8 | 4.5 | 1,393 | 32.5 | 3.7 | 44.3 | 4.5 |
| | White alone or in combination | 13,676 | 12,353 | 7,899 | 57.8 | 1.4 | 63.9 | 1.4 | 6,666 | 48.7 | 1.4 | 54.0 | 1.5 |
| | Black alone or in combination | 2,842 | 2,463 | 1,418 | 49.9 | 3.7 | 57.6 | 3.9 | 1,167 | 41.1 | 3.6 | 47.4 | 4.0 |
| | Asian alone or in combination | 458 | 334 | 159 | 34.8 | 9.2 | 47.7 | 11.3 | 134 | 29.2 | 8.7 | 40.1 | 11.0 |

1 This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
NOTES:
The symbol B means that the base is less than 75,000 and therefore too small to show the derived measure.
Estimates may not sum to totals due to ro

| STATE | Sex, Race, and Hispanic-Origin | Total population | Total citizen population | Total registered | Percent registered (Total) | Margin of error [1] | Percent registered (Citizen) | Margin of error [1] | Total voted | Percent voted (Total) | Margin of error [1] | Percent voted (Citizen) | Margin of error [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEORGIA | Total | 7,850 | 7,311 | 4,840 | 61.7 | 1.8 | 66.2 | 1.8 | 4,084 | 52.0 | 1.9 | 55.9 | 1.9 |
| | Male | 3,700 | 3,417 | 2,189 | 59.2 | 2.7 | 64.0 | 2.7 | 1,814 | 49.0 | 2.7 | 53.1 | 2.8 |
| | Female | 4,150 | 3,893 | 2,651 | 63.9 | 2.5 | 68.1 | 2.5 | 2,270 | 54.7 | 2.6 | 58.3 | 2.6 |
| | White alone | 4,949 | 4,686 | 3,093 | 62.5 | 2.3 | 66.0 | 2.3 | 2,581 | 52.2 | 2.4 | 55.1 | 2.4 |
| | White non-Hispanic alone | 4,491 | 4,454 | 2,973 | 66.2 | 2.3 | 66.8 | 2.3 | 2,496 | 55.6 | 2.5 | 56.1 | 2.5 |
| | Black alone | 2,439 | 2,305 | 1,577 | 64.7 | 3.9 | 68.4 | 3.9 | 1,374 | 56.3 | 4.0 | 59.6 | 4.1 |
| | Asian alone | 318 | 191 | 108 | 33.9 | 11.1 | 56.4 | 15.0 | 84 | 26.3 | 10.3 | 43.8 | 15.0 |
| | Hispanic (of any race) | 525 | 264 | 135 | 25.7 | 9.9 | 51.2 | 16.0 | 101 | 19.2 | 9.0 | 38.2 | 15.6 |
| | White alone or in combination | 5,043 | 4,780 | 3,135 | 62.2 | 2.3 | 65.6 | 2.3 | 2,609 | 51.7 | 2.3 | 54.6 | 2.4 |
| | Black alone or in combination | 2,495 | 2,361 | 1,600 | 64.1 | 3.9 | 67.8 | 3.9 | 1,382 | 55.4 | 4.0 | 58.5 | 4.1 |
| | Asian alone or in combination | 327 | 200 | 108 | 33.0 | 10.9 | 53.9 | 14.8 | 84 | 25.6 | 10.1 | 41.9 | 14.6 |
| HAWAII | Total | 1,057 | 971 | 523 | 49.5 | 2.7 | 53.9 | 2.8 | 427 | 40.4 | 2.7 | 44.0 | 2.8 |
| | Male | 504 | 462 | 237 | 46.9 | 3.9 | 51.2 | 4.1 | 193 | 38.3 | 3.8 | 41.7 | 4.1 |
| | Female | 553 | 509 | 287 | 51.9 | 3.8 | 56.4 | 3.9 | 234 | 42.4 | 3.7 | 46.1 | 3.9 |
| | White alone | 237 | 231 | 137 | 57.9 | 5.7 | 59.3 | 5.7 | 111 | 46.8 | 5.7 | 47.9 | 5.8 |
| | White non-Hispanic alone | 211 | 206 | 125 | 59.3 | 6.0 | 60.7 | 6.0 | 104 | 49.3 | 6.1 | 50.4 | 6.1 |
| | Black alone | 22 | 21 | 10 | B | B | B | B | 4 | B | B | B | B |
| | Asian alone | 480 | 417 | 218 | 45.4 | 5.1 | 52.2 | 5.5 | 186 | 38.7 | 5.0 | 44.6 | 5.4 |
| | Hispanic (of any race) | 82 | 79 | 34 | 41.3 | 15.1 | 42.9 | 15.4 | 25 | 29.7 | 14.0 | 30.9 | 14.4 |
| | White alone or in combination | 351 | 346 | 211 | 60.0 | 4.6 | 61.0 | 4.6 | 171 | 48.6 | 4.7 | 49.3 | 4.8 |
| | Black alone or in combination | 28 | 27 | 15 | B | B | B | B | 8 | B | B | B | B |
| | Asian alone or in combination | 590 | 527 | 285 | 48.2 | 4.6 | 54.0 | 4.8 | 241 | 40.9 | 4.5 | 45.7 | 4.8 |
| IDAHO | Total | 1,299 | 1,226 | 743 | 57.2 | 2.7 | 60.6 | 2.7 | 587 | 45.2 | 2.7 | 47.9 | 2.8 |
| | Male | 645 | 608 | 362 | 56.1 | 3.8 | 59.5 | 3.9 | 286 | 44.3 | 3.8 | 47.0 | 3.9 |
| | Female | 654 | 618 | 381 | 58.2 | 3.8 | 61.6 | 3.8 | 301 | 46.0 | 3.8 | 48.7 | 3.9 |
| | White alone | 1,214 | 1,163 | 708 | 58.3 | 2.8 | 60.9 | 2.8 | 555 | 45.7 | 2.8 | 47.7 | 2.8 |
| | White non-Hispanic alone | 1,048 | 1,044 | 664 | 63.3 | 2.9 | 63.6 | 2.9 | 531 | 50.6 | 3.0 | 50.9 | 3.0 |
| | Black alone | 8 | 8 | 8 | B | B | B | B | 6 | B | B | B | B |
| | Asian alone | 33 | 22 | 9 | B | B | B | B | 8 | B | B | B | B |
| | Hispanic (of any race) | 182 | 126 | 51 | 27.7 | 10.1 | 40.0 | 13.3 | 30 | 16.5 | 8.4 | 23.8 | 11.6 |
| | White alone or in combination | 1,232 | 1,178 | 715 | 58.0 | 2.7 | 60.7 | 2.8 | 562 | 45.6 | 2.8 | 47.7 | 2.8 |
| | Black alone or in combination | 12 | 12 | 11 | B | B | B | B | 9 | B | B | B | B |
| | Asian alone or in combination | 33 | 22 | 9 | B | B | B | B | 8 | B | B | B | B |
| ILLINOIS | Total | 9,732 | 8,947 | 6,068 | 62.4 | 1.6 | 67.8 | 1.6 | 4,740 | 48.7 | 1.7 | 53.0 | 1.7 |
| | Male | 4,711 | 4,316 | 2,794 | 59.3 | 2.4 | 64.7 | 2.4 | 2,183 | 46.3 | 2.4 | 50.6 | 2.5 |
| | Female | 5,021 | 4,630 | 3,274 | 65.2 | 2.2 | 70.7 | 2.2 | 2,557 | 50.9 | 2.3 | 55.2 | 2.4 |
| | White alone | 7,564 | 7,078 | 4,892 | 64.7 | 1.8 | 69.1 | 1.8 | 3,802 | 50.3 | 1.9 | 53.7 | 2.0 |
| | White non-Hispanic alone | 6,248 | 6,120 | 4,436 | 71.0 | 1.9 | 72.5 | 1.9 | 3,494 | 55.9 | 2.1 | 57.1 | 2.1 |
| | Black alone | 1,334 | 1,274 | 861 | 64.5 | 5.3 | 67.6 | 5.3 | 723 | 54.2 | 5.5 | 56.8 | 5.6 |
| | Asian alone | 673 | 455 | 205 | 30.5 | 7.4 | 45.1 | 9.8 | 150 | 22.4 | 6.7 | 33.1 | 9.2 |
| | Hispanic (of any race) | 1,458 | 1,061 | 537 | 36.8 | 6.6 | 50.6 | 8.0 | 354 | 24.3 | 5.8 | 33.3 | 7.5 |
| | White alone or in combination | 7,666 | 7,180 | 4,973 | 64.9 | 1.8 | 69.3 | 1.8 | 3,857 | 50.3 | 1.9 | 53.7 | 1.9 |
| | Black alone or in combination | 1,382 | 1,322 | 895 | 64.7 | 5.2 | 67.7 | 5.2 | 740 | 53.5 | 5.4 | 56.0 | 5.5 |
| | Asian alone or in combination | 688 | 470 | 214 | 31.2 | 7.4 | 45.6 | 9.6 | 160 | 23.2 | 6.7 | 34.0 | 9.2 |
| INDIANA | Total | 5,006 | 4,792 | 3,131 | 62.5 | 2.2 | 65.3 | 2.3 | 2,364 | 47.2 | 2.3 | 49.3 | 2.4 |
| | Male | 2,404 | 2,331 | 1,522 | 63.3 | 3.2 | 65.3 | 3.2 | 1,115 | 46.4 | 3.3 | 47.8 | 3.4 |
| | Female | 2,602 | 2,461 | 1,609 | 61.8 | 3.1 | 65.4 | 3.1 | 1,249 | 48.0 | 3.2 | 50.7 | 3.3 |
| | White alone | 4,260 | 4,125 | 2,723 | 63.9 | 2.4 | 66.0 | 2.4 | 2,066 | 48.5 | 2.5 | 50.1 | 2.6 |
| | White non-Hispanic alone | 3,937 | 3,921 | 2,634 | 66.9 | 2.5 | 67.2 | 2.5 | 1,996 | 50.7 | 2.6 | 50.9 | 2.6 |
| | Black alone | 484 | 468 | 299 | 61.8 | 8.8 | 63.9 | 8.8 | 221 | 45.7 | 9.0 | 47.2 | 9.2 |
| | Asian alone | 138 | 98 | 40 | 28.9 | 16.0 | 40.5 | 20.5 | 27 | 19.7 | 14.1 | 27.6 | 18.7 |
| | Hispanic (of any race) | 337 | 212 | 96 | 28.4 | 12.7 | 45.2 | 17.7 | 77 | 22.9 | 11.8 | 36.5 | 17.1 |
| | White alone or in combination | 4,342 | 4,197 | 2,775 | 63.9 | 2.4 | 66.1 | 2.4 | 2,099 | 48.3 | 2.5 | 50.0 | 2.5 |
| | Black alone or in combination | 544 | 518 | 329 | 60.4 | 8.3 | 63.5 | 8.4 | 245 | 45.0 | 8.5 | 47.2 | 8.7 |
| | Asian alone or in combination | 147 | 108 | 49 | 33.5 | 16.1 | 45.7 | 19.9 | 34 | 22.8 | 14.3 | 31.1 | 18.5 |
| IOWA | Total | 2,376 | 2,239 | 1,658 | 69.8 | 2.6 | 74.0 | 2.5 | 1,335 | 56.2 | 2.8 | 59.6 | 2.8 |
| | Male | 1,176 | 1,105 | 833 | 70.8 | 3.6 | 75.4 | 3.5 | 660 | 56.1 | 3.9 | 59.7 | 4.0 |
| | Female | 1,201 | 1,134 | 825 | 68.7 | 3.6 | 72.7 | 3.6 | 675 | 56.2 | 3.9 | 59.5 | 4.0 |
| | White alone | 2,192 | 2,119 | 1,580 | 72.1 | 2.6 | 74.5 | 2.6 | 1,270 | 57.9 | 2.9 | 59.9 | 2.9 |
| | White non-Hispanic alone | 2,007 | 1,983 | 1,499 | 74.7 | 2.6 | 75.6 | 2.6 | 1,206 | 60.1 | 3.0 | 60.8 | 3.0 |
| | Black alone | 89 | 76 | 47 | 52.6 | 17.4 | 61.3 | 18.3 | 41 | 46.4 | 17.4 | 54.1 | 18.8 |
| | Asian alone | 62 | 22 | 14 | B | B | B | B | 12 | B | B | B | B |
| | Hispanic (of any race) | 206 | 148 | 85 | 41.5 | 14.7 | 57.8 | 17.4 | 69 | 33.5 | 14.1 | 46.7 | 17.5 |

1 This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
NOTES:
The symbol B means that the base is less than 75,000 and therefore too small to show the derived measure.
Estimates may not sum to totals due to ro

| STATE | Sex, Race, and Hispanic-Origin | Total population | Total citizen population | Total registered | Percent registered (Total) | Margin of error [1] | Percent registered (Citizen) | Margin of error [1] | Total voted | Percent voted (Total) | Margin of error [1] | Percent voted (Citizen) | Margin of error [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | White alone or in combination | 2,218 | 2,133 | 1,591 | 71.8 | 2.6 | 74.6 | 2.6 | 1,279 | 57.7 | 2.8 | 60.0 | 2.9 |
| | Black alone or in combination | 100 | 80 | 49 | 48.9 | 16.5 | 60.6 | 17.9 | 41 | 41.4 | 16.2 | 51.3 | 18.3 |
| | Asian alone or in combination | 72 | 26 | 19 | B | B | B | B | 16 | B | B | B | B |
| KANSAS | Total | 2,149 | 2,026 | 1,449 | 67.4 | 2.8 | 71.5 | 2.8 | 1,152 | 53.6 | 3.0 | 56.9 | 3.0 |
| | Male | 1,049 | 980 | 692 | 66.0 | 4.1 | 70.6 | 4.0 | 554 | 52.8 | 4.3 | 56.5 | 4.4 |
| | Female | 1,100 | 1,046 | 757 | 68.8 | 3.9 | 72.4 | 3.8 | 598 | 54.4 | 4.2 | 57.2 | 4.2 |
| | White alone | 1,880 | 1,777 | 1,311 | 69.7 | 2.9 | 73.8 | 2.9 | 1,028 | 54.7 | 3.2 | 57.8 | 3.2 |
| | White non-Hispanic alone | 1,667 | 1,662 | 1,249 | 74.9 | 2.9 | 75.2 | 2.9 | 982 | 58.9 | 3.3 | 59.1 | 3.3 |
| | Black alone | 129 | 125 | 65 | 50.1 | 14.7 | 51.9 | 15.0 | 58 | 44.9 | 14.7 | 46.5 | 15.0 |
| | Asian alone | 59 | 46 | 33 | B | B | B | B | 33 | B | B | B | B |
| | Hispanic (of any race) | 231 | 134 | 71 | 30.8 | 13.2 | 53.3 | 18.8 | 55 | 23.9 | 12.2 | 41.4 | 18.5 |
| | White alone or in combination | 1,934 | 1,831 | 1,338 | 69.2 | 2.9 | 73.1 | 2.9 | 1,050 | 54.3 | 3.1 | 57.3 | 3.2 |
| | Black alone or in combination | 136 | 131 | 66 | 48.9 | 14.4 | 50.6 | 14.6 | 60 | 43.9 | 14.3 | 45.4 | 14.6 |
| | Asian alone or in combination | 64 | 51 | 36 | B | B | B | B | 36 | B | B | B | B |
| KENTUCKY | Total | 3,370 | 3,249 | 2,389 | 70.9 | 2.6 | 73.5 | 2.6 | 1,746 | 51.8 | 2.9 | 53.8 | 2.9 |
| | Male | 1,627 | 1,553 | 1,092 | 67.1 | 3.9 | 70.3 | 3.8 | 789 | 48.5 | 4.1 | 50.8 | 4.2 |
| | Female | 1,743 | 1,696 | 1,297 | 74.5 | 3.5 | 76.5 | 3.4 | 958 | 55.0 | 3.9 | 56.5 | 4.0 |
| | White alone | 3,014 | 2,954 | 2,194 | 72.8 | 2.7 | 74.3 | 2.7 | 1,587 | 52.7 | 3.0 | 53.7 | 3.0 |
| | White non-Hispanic alone | 2,928 | 2,921 | 2,183 | 74.5 | 2.7 | 74.7 | 2.7 | 1,579 | 53.9 | 3.1 | 54.1 | 3.1 |
| | Black alone | 248 | 233 | 164 | 66.2 | 12.0 | 70.7 | 12.0 | 131 | 52.8 | 12.7 | 56.4 | 13.0 |
| | Asian alone | 82 | 37 | 14 | 17.4 | 17.5 | B | B | 12 | 14.1 | 16.0 | B | B |
| | Hispanic (of any race) | 96 | 37 | 15 | 15.8 | 19.4 | B | B | 12 | 12.9 | 17.8 | B | B |
| | White alone or in combination | 3,036 | 2,976 | 2,207 | 72.7 | 2.7 | 74.2 | 2.7 | 1,600 | 52.7 | 3.0 | 53.8 | 3.0 |
| | Black alone or in combination | 264 | 248 | 171 | 64.8 | 11.8 | 68.9 | 11.8 | 138 | 52.2 | 12.3 | 55.5 | 12.7 |
| | Asian alone or in combination | 82 | 37 | 14 | 17.4 | 17.5 | B | B | 12 | 14.1 | 16.0 | B | B |
| LOUISIANA | Total | 3,458 | 3,326 | 2,263 | 65.4 | 2.6 | 68.0 | 2.6 | 1,656 | 47.9 | 2.7 | 49.8 | 2.7 |
| | Male | 1,635 | 1,557 | 1,032 | 63.1 | 3.8 | 66.3 | 3.8 | 774 | 47.3 | 3.9 | 49.7 | 4.0 |
| | Female | 1,823 | 1,770 | 1,231 | 67.5 | 3.5 | 69.5 | 3.5 | 882 | 48.4 | 3.7 | 49.8 | 3.8 |
| | White alone | 2,212 | 2,120 | 1,501 | 67.9 | 3.1 | 70.8 | 3.1 | 1,075 | 48.6 | 3.4 | 50.7 | 3.4 |
| | White non-Hispanic alone | 2,047 | 2,023 | 1,455 | 71.1 | 3.2 | 71.9 | 3.2 | 1,046 | 51.1 | 3.5 | 51.7 | 3.5 |
| | Black alone | 1,076 | 1,072 | 688 | 63.9 | 5.6 | 64.1 | 5.6 | 531 | 49.4 | 5.8 | 49.5 | 5.9 |
| | Asian alone | 60 | 34 | 17 | B | B | B | B | 9 | B | B | B | B |
| | Hispanic (of any race) | 189 | 112 | 56 | 29.7 | 16.5 | 50.2 | 23.5 | 35 | 18.4 | 14.0 | 31.1 | 21.8 |
| | White alone or in combination | 2,289 | 2,188 | 1,543 | 67.4 | 3.1 | 70.5 | 3.1 | 1,106 | 48.3 | 3.3 | 50.6 | 3.4 |
| | Black alone or in combination | 1,133 | 1,125 | 712 | 62.9 | 5.5 | 63.4 | 5.5 | 552 | 48.7 | 5.7 | 49.1 | 5.7 |
| | Asian alone or in combination | 70 | 42 | 23 | B | B | B | B | 12 | B | B | B | B |
| MAINE | Total | 1,074 | 1,056 | 828 | 77.1 | 2.6 | 78.4 | 2.5 | 693 | 64.5 | 2.9 | 65.6 | 2.9 |
| | Male | 527 | 519 | 397 | 75.4 | 3.7 | 76.6 | 3.7 | 329 | 62.4 | 4.2 | 63.4 | 4.2 |
| | Female | 546 | 537 | 431 | 78.8 | 3.5 | 80.1 | 3.4 | 364 | 66.6 | 4.0 | 67.7 | 4.0 |
| | White alone | 1,011 | 1,002 | 796 | 78.7 | 2.6 | 79.4 | 2.5 | 669 | 66.2 | 3.0 | 66.8 | 3.0 |
| | White non-Hispanic alone | 1,001 | 994 | 788 | 78.7 | 2.6 | 79.2 | 2.6 | 666 | 66.5 | 3.0 | 67.0 | 3.0 |
| | Black alone | 17 | 11 | 5 | B | B | B | B | 3 | B | B | B | B |
| | Asian alone | 20 | 17 | 6 | B | B | B | B | 6 | B | B | B | B |
| | Hispanic (of any race) | 11 | 10 | 8 | B | B | B | B | 3 | B | B | B | B |
| | White alone or in combination | 1,032 | 1,023 | 815 | 79.0 | 2.5 | 79.6 | 2.5 | 682 | 66.1 | 2.9 | 66.6 | 2.9 |
| | Black alone or in combination | 20 | 14 | 7 | B | B | B | B | 5 | B | B | B | B |
| | Asian alone or in combination | 20 | 17 | 6 | B | B | B | B | 6 | B | B | B | B |
| MARYLAND | Total | 4,666 | 4,281 | 3,095 | 66.3 | 2.3 | 72.3 | 2.3 | 2,320 | 49.7 | 2.5 | 54.2 | 2.6 |
| | Male | 2,217 | 2,047 | 1,457 | 65.7 | 3.4 | 71.2 | 3.4 | 1,107 | 49.9 | 3.6 | 54.1 | 3.7 |
| | Female | 2,449 | 2,235 | 1,639 | 66.9 | 3.2 | 73.3 | 3.1 | 1,213 | 49.5 | 3.4 | 54.3 | 3.5 |
| | White alone | 2,800 | 2,635 | 2,021 | 72.2 | 2.8 | 76.7 | 2.8 | 1,536 | 54.9 | 3.2 | 58.3 | 3.2 |
| | White non-Hispanic alone | 2,466 | 2,421 | 1,869 | 75.8 | 2.9 | 77.2 | 2.9 | 1,414 | 57.3 | 3.3 | 58.4 | 3.4 |
| | Black alone | 1,414 | 1,293 | 856 | 60.5 | 5.3 | 66.2 | 5.3 | 630 | 44.5 | 5.4 | 48.7 | 5.6 |
| | Asian alone | 315 | 217 | 142 | 44.9 | 11.9 | 65.1 | 13.7 | 94 | 29.9 | 10.9 | 43.4 | 14.3 |
| | Hispanic (of any race) | 500 | 328 | 195 | 39.0 | 11.5 | 59.5 | 14.3 | 158 | 31.7 | 11.0 | 48.3 | 14.6 |
| | White alone or in combination | 2,874 | 2,708 | 2,064 | 71.8 | 2.8 | 76.2 | 2.7 | 1,572 | 54.7 | 3.1 | 58.1 | 3.2 |
| | Black alone or in combination | 1,467 | 1,346 | 887 | 60.5 | 5.2 | 65.9 | 5.2 | 651 | 44.4 | 5.3 | 48.4 | 5.5 |
| | Asian alone or in combination | 331 | 234 | 154 | 46.6 | 11.6 | 66.1 | 13.1 | 103 | 31.2 | 10.8 | 44.3 | 13.8 |
| MASSACHUSETTS | Total | 5,460 | 4,919 | 3,345 | 61.3 | 2.2 | 68.0 | 2.2 | 2,731 | 50.0 | 2.2 | 55.5 | 2.3 |
| | Male | 2,594 | 2,335 | 1,556 | 60.0 | 3.1 | 66.6 | 3.2 | 1,280 | 49.4 | 3.2 | 54.8 | 3.4 |
| | Female | 2,866 | 2,583 | 1,789 | 62.4 | 3.0 | 69.3 | 3.0 | 1,451 | 50.6 | 3.1 | 56.2 | 3.2 |

1 This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
NOTES:
The symbol B means that the base is less than 75,000 and therefore too small to show the derived measure.
Estimates may not sum to totals due to ro

| STATE | Sex, Race, and Hispanic-Origin | Total population | Total citizen population | Total registered | Percent registered (Total) | Margin of error [1] | Percent registered (Citizen) | Margin of error [1] | Total voted | Percent voted (Total) | Margin of error [1] | Percent voted (Citizen) | Margin of error [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | White alone | 4,417 | 4,156 | 2,934 | 66.4 | 2.3 | 70.6 | 2.3 | 2,397 | 54.3 | 2.5 | 57.7 | 2.5 |
| | White non-Hispanic alone | 4,006 | 3,858 | 2,737 | 68.3 | 2.4 | 70.9 | 2.4 | 2,266 | 56.6 | 2.6 | 58.7 | 2.6 |
| | Black alone | 454 | 413 | 240 | 52.8 | 9.3 | 58.0 | 9.6 | 194 | 42.7 | 9.2 | 47.0 | 9.7 |
| | Asian alone | 416 | 234 | 113 | 27.0 | 9.0 | 48.2 | 13.5 | 101 | 24.2 | 8.7 | 43.1 | 13.4 |
| | Hispanic (of any race) | 565 | 414 | 249 | 44.1 | 10.7 | 60.2 | 12.4 | 177 | 31.3 | 10.0 | 42.7 | 12.5 |
| | White alone or in combination | 4,584 | 4,266 | 2,993 | 65.3 | 2.3 | 70.2 | 2.3 | 2,437 | 53.2 | 2.4 | 57.1 | 2.5 |
| | Black alone or in combination | 561 | 464 | 258 | 46.0 | 8.3 | 55.6 | 9.1 | 203 | 36.2 | 8.0 | 43.7 | 9.1 |
| | Asian alone or in combination | 467 | 284 | 144 | 30.9 | 8.8 | 50.8 | 12.3 | 125 | 26.9 | 8.5 | 44.1 | 12.2 |
| MICHIGAN | Total | 7,657 | 7,430 | 5,453 | 71.2 | 1.7 | 73.4 | 1.7 | 4,418 | 57.7 | 1.9 | 59.5 | 1.9 |
| | Male | 3,688 | 3,564 | 2,563 | 69.5 | 2.5 | 71.9 | 2.5 | 2,072 | 56.2 | 2.7 | 58.1 | 2.7 |
| | Female | 3,970 | 3,866 | 2,890 | 72.8 | 2.3 | 74.8 | 2.3 | 2,346 | 59.1 | 2.6 | 60.7 | 2.6 |
| | White alone | 6,257 | 6,171 | 4,620 | 73.8 | 1.8 | 74.9 | 1.8 | 3,724 | 59.5 | 2.0 | 60.4 | 2.1 |
| | White non-Hispanic alone | 6,033 | 5,973 | 4,526 | 75.0 | 1.8 | 75.8 | 1.8 | 3,648 | 60.5 | 2.1 | 61.1 | 2.1 |
| | Black alone | 1,027 | 1,003 | 670 | 65.2 | 5.9 | 66.8 | 5.9 | 557 | 54.2 | 6.2 | 55.5 | 6.3 |
| | Asian alone | 242 | 134 | 91 | 37.5 | 13.0 | 67.9 | 16.8 | 72 | 29.9 | 12.3 | 54.1 | 18.0 |
| | Hispanic (of any race) | 241 | 203 | 99 | 41.1 | 16.4 | 48.9 | 18.2 | 81 | 33.8 | 15.8 | 40.1 | 17.8 |
| | White alone or in combination | 6,335 | 6,243 | 4,671 | 73.7 | 1.8 | 74.8 | 1.8 | 3,770 | 59.5 | 2.0 | 60.4 | 2.0 |
| | Black alone or in combination | 1,078 | 1,048 | 690 | 63.9 | 5.8 | 65.8 | 5.9 | 571 | 53.0 | 6.1 | 54.5 | 6.1 |
| | Asian alone or in combination | 265 | 157 | 114 | 43.0 | 12.7 | 72.7 | 14.8 | 96 | 36.1 | 12.3 | 61.0 | 16.2 |
| MINNESOTA | Total | 4,238 | 4,006 | 3,000 | 70.8 | 2.3 | 74.9 | 2.3 | 2,523 | 59.5 | 2.5 | 63.0 | 2.5 |
| | Male | 2,099 | 1,969 | 1,429 | 68.1 | 3.4 | 72.6 | 3.3 | 1,194 | 56.9 | 3.6 | 60.7 | 3.6 |
| | Female | 2,139 | 2,037 | 1,570 | 73.4 | 3.2 | 77.1 | 3.1 | 1,329 | 62.1 | 3.5 | 65.2 | 3.5 |
| | White alone | 3,632 | 3,537 | 2,727 | 75.1 | 2.4 | 77.1 | 2.3 | 2,286 | 62.9 | 2.7 | 64.7 | 2.7 |
| | White non-Hispanic alone | 3,485 | 3,471 | 2,683 | 77.0 | 2.4 | 77.3 | 2.4 | 2,249 | 64.5 | 2.7 | 64.8 | 2.7 |
| | Black alone | 252 | 194 | 128 | 50.8 | 12.6 | 66.1 | 13.6 | 106 | 42.1 | 12.5 | 54.7 | 14.3 |
| | Asian alone | 225 | 157 | 78 | 34.6 | 13.3 | 49.7 | 16.7 | 68 | 30.2 | 12.8 | 43.3 | 16.6 |
| | Hispanic (of any race) | 156 | 65 | 44 | 28.2 | 18.7 | B | B | 37 | 23.8 | 17.7 | B | B |
| | White alone or in combination | 3,698 | 3,593 | 2,772 | 75.0 | 2.4 | 77.2 | 2.3 | 2,327 | 62.9 | 2.6 | 64.8 | 2.6 |
| | Black alone or in combination | 287 | 219 | 153 | 53.5 | 11.8 | 70.0 | 12.4 | 127 | 44.5 | 11.8 | 58.2 | 13.4 |
| | Asian alone or in combination | 241 | 172 | 93 | 38.7 | 13.2 | 54.1 | 15.9 | 83 | 34.5 | 12.8 | 48.2 | 15.9 |
| MISSISSIPPI | Total | 2,194 | 2,178 | 1,599 | 72.9 | 2.5 | 73.4 | 2.5 | 1,180 | 53.8 | 2.8 | 54.2 | 2.8 |
| | Male | 1,027 | 1,016 | 718 | 69.9 | 3.7 | 70.7 | 3.7 | 531 | 51.7 | 4.0 | 52.2 | 4.1 |
| | Female | 1,167 | 1,162 | 881 | 75.5 | 3.3 | 75.8 | 3.3 | 650 | 55.7 | 3.8 | 55.9 | 3.8 |
| | White alone | 1,353 | 1,341 | 956 | 70.6 | 3.2 | 71.2 | 3.2 | 688 | 50.9 | 3.5 | 51.3 | 3.5 |
| | White non-Hispanic alone | 1,317 | 1,314 | 943 | 71.6 | 3.2 | 71.8 | 3.2 | 679 | 51.6 | 3.6 | 51.7 | 3.6 |
| | Black alone | 798 | 796 | 621 | 77.8 | 4.6 | 78.1 | 4.6 | 476 | 59.6 | 5.4 | 59.8 | 5.5 |
| | Asian alone | 16 | 14 | 3 | B | B | B | B | - | B | B | B | B |
| | Hispanic (of any race) | 44 | 33 | 16 | B | B | B | B | 11 | B | B | B | B |
| | White alone or in combination | 1,370 | 1,359 | 969 | 70.7 | 3.2 | 71.3 | 3.2 | 700 | 51.1 | 3.5 | 51.5 | 3.5 |
| | Black alone or in combination | 812 | 809 | 630 | 77.7 | 4.6 | 77.9 | 4.6 | 484 | 59.6 | 5.4 | 59.8 | 5.4 |
| | Asian alone or in combination | 19 | 17 | 5 | B | B | B | B | - | B | B | B | B |
| MISSOURI | Total | 4,676 | 4,564 | 3,299 | 70.6 | 2.2 | 72.3 | 2.2 | 2,509 | 53.7 | 2.4 | 55.0 | 2.5 |
| | Male | 2,243 | 2,202 | 1,541 | 68.7 | 3.3 | 70.0 | 3.3 | 1,162 | 51.8 | 3.5 | 52.8 | 3.6 |
| | Female | 2,433 | 2,361 | 1,758 | 72.3 | 3.0 | 74.5 | 3.0 | 1,346 | 55.3 | 3.4 | 57.0 | 3.4 |
| | White alone | 4,006 | 3,944 | 2,887 | 72.1 | 2.4 | 73.2 | 2.4 | 2,227 | 55.6 | 2.6 | 56.5 | 2.6 |
| | White non-Hispanic alone | 3,874 | 3,856 | 2,839 | 73.3 | 2.4 | 73.6 | 2.4 | 2,185 | 56.4 | 2.7 | 56.7 | 2.7 |
| | Black alone | 504 | 497 | 326 | 64.8 | 8.6 | 65.7 | 8.6 | 238 | 47.3 | 9.0 | 47.9 | 9.1 |
| | Asian alone | 55 | 35 | 17 | B | B | B | B | 3 | B | B | B | B |
| | Hispanic (of any race) | 176 | 108 | 53 | 30.0 | 18.1 | 49.1 | 25.3 | 47 | 26.5 | 17.5 | 43.3 | 25.1 |
| | White alone or in combination | 4,060 | 3,991 | 2,927 | 72.1 | 2.4 | 73.3 | 2.3 | 2,253 | 55.5 | 2.6 | 56.5 | 2.6 |
| | Black alone or in combination | 531 | 519 | 340 | 64.0 | 8.4 | 65.5 | 8.4 | 245 | 46.1 | 8.7 | 47.2 | 8.9 |
| | Asian alone or in combination | 55 | 35 | 17 | B | B | B | B | 3 | B | B | B | B |
| MONTANA | Total | 822 | 812 | 579 | 70.4 | 2.3 | 71.3 | 2.3 | 518 | 63.0 | 2.4 | 63.8 | 2.4 |
| | Male | 405 | 402 | 279 | 68.8 | 3.3 | 69.5 | 3.3 | 247 | 61.1 | 3.5 | 61.6 | 3.5 |
| | Female | 417 | 411 | 300 | 71.9 | 3.2 | 73.0 | 3.2 | 271 | 64.9 | 3.4 | 66.0 | 3.4 |
| | White alone | 769 | 760 | 546 | 71.0 | 2.4 | 71.8 | 2.4 | 494 | 64.3 | 2.5 | 65.0 | 2.5 |
| | White non-Hispanic alone | 747 | 740 | 534 | 71.5 | 2.4 | 72.1 | 2.4 | 483 | 64.7 | 2.5 | 65.3 | 2.5 |
| | Black alone | 4 | 4 | 1 | B | B | B | B | - | B | B | B | B |
| | Asian alone | 5 | 4 | 3 | B | B | B | B | 3 | B | B | B | B |
| | Hispanic (of any race) | 22 | 20 | 11 | B | B | B | B | 11 | B | B | B | B |
| | White alone or in combination | 784 | 775 | 557 | 71.0 | 2.3 | 71.8 | 2.3 | 504 | 64.3 | 2.5 | 65.0 | 2.5 |

1 This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
NOTES:
The symbol B means that the base is less than 75,000 and therefore too small to show the derived measure.
Estimates may not sum to totals due to ro

| STATE | Sex, Race, and Hispanic-Origin | Total population | Total citizen population | Total registered | Percent registered (Total) | Margin of error [1] | Percent registered (Citizen) | Margin of error [1] | Total voted | Percent voted (Total) | Margin of error [1] | Percent voted (Citizen) | Margin of error [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black alone or in combination | 7 | 7 | 3 | B | B | B | B | 1 | B | B | B | B |
| | Asian alone or in combination | 8 | 7 | 5 | B | B | B | B | 4 | B | B | B | B |
| NEBRASKA | Total | 1,428 | 1,332 | 883 | 61.9 | 2.8 | 66.3 | 2.8 | 676 | 47.3 | 2.9 | 50.8 | 3.0 |
| | Male | 710 | 652 | 418 | 58.9 | 4.1 | 64.1 | 4.1 | 314 | 44.2 | 4.1 | 48.1 | 4.3 |
| | Female | 718 | 680 | 466 | 64.8 | 3.9 | 68.5 | 3.9 | 362 | 50.5 | 4.1 | 53.3 | 4.2 |
| | White alone | 1,277 | 1,203 | 822 | 64.4 | 2.9 | 68.4 | 2.9 | 633 | 49.6 | 3.1 | 52.6 | 3.2 |
| | White non-Hispanic alone | 1,113 | 1,108 | 782 | 70.2 | 3.0 | 70.5 | 3.0 | 606 | 54.5 | 3.3 | 54.7 | 3.3 |
| | Black alone | 60 | 59 | 26 | B | B | B | B | 15 | B | B | B | B |
| | Asian alone | 58 | 37 | 11 | B | B | B | B | 8 | B | B | B | B |
| | Hispanic (of any race) | 175 | 105 | 50 | 28.7 | 11.8 | 47.7 | 16.8 | 34 | 19.7 | 10.4 | 32.8 | 15.8 |
| | White alone or in combination | 1,301 | 1,226 | 839 | 64.5 | 2.9 | 68.4 | 2.9 | 649 | 49.9 | 3.0 | 52.9 | 3.1 |
| | Black alone or in combination | 66 | 65 | 29 | B | B | B | B | 18 | B | B | B | B |
| | Asian alone or in combination | 60 | 40 | 11 | B | B | B | B | 8 | B | B | B | B |
| NEVADA | Total | 2,324 | 2,067 | 1,277 | 55.0 | 2.7 | 61.8 | 2.8 | 1,006 | 43.3 | 2.7 | 48.7 | 2.9 |
| | Male | 1,145 | 1,043 | 616 | 53.8 | 3.8 | 59.0 | 4.0 | 497 | 43.4 | 3.8 | 47.7 | 4.0 |
| | Female | 1,179 | 1,024 | 662 | 56.1 | 3.8 | 64.6 | 3.9 | 509 | 43.2 | 3.8 | 49.7 | 4.1 |
| | White alone | 1,731 | 1,573 | 1,009 | 58.3 | 3.1 | 64.2 | 3.2 | 818 | 47.2 | 3.1 | 52.0 | 3.3 |
| | White non-Hispanic alone | 1,261 | 1,239 | 850 | 67.4 | 3.4 | 68.6 | 3.4 | 701 | 55.6 | 3.7 | 56.6 | 3.7 |
| | Black alone | 197 | 178 | 108 | 55.0 | 11.2 | 60.9 | 11.6 | 65 | 33.3 | 10.6 | 36.8 | 11.4 |
| | Asian alone | 230 | 177 | 69 | 30.2 | 10.0 | 39.2 | 12.1 | 49 | 21.4 | 8.9 | 27.8 | 11.1 |
| | Hispanic (of any race) | 584 | 415 | 212 | 36.2 | 8.2 | 51.0 | 10.1 | 156 | 26.7 | 7.5 | 37.7 | 9.8 |
| | White alone or in combination | 1,798 | 1,635 | 1,058 | 58.8 | 3.0 | 64.7 | 3.1 | 854 | 47.5 | 3.1 | 52.2 | 3.2 |
| | Black alone or in combination | 205 | 185 | 114 | 55.7 | 11.0 | 61.5 | 11.3 | 69 | 33.7 | 10.4 | 37.1 | 11.2 |
| | Asian alone or in combination | 248 | 195 | 78 | 31.5 | 9.7 | 40.1 | 11.6 | 58 | 23.4 | 8.9 | 29.7 | 10.8 |
| NEW HAMPSHIRE | Total | 1,080 | 1,025 | 726 | 67.2 | 2.6 | 70.8 | 2.6 | 576 | 53.3 | 2.8 | 56.2 | 2.8 |
| | Male | 530 | 507 | 359 | 67.8 | 3.7 | 70.9 | 3.7 | 280 | 52.9 | 3.9 | 55.3 | 4.0 |
| | Female | 550 | 519 | 367 | 66.7 | 3.7 | 70.8 | 3.6 | 296 | 53.8 | 3.9 | 57.1 | 4.0 |
| | White alone | 1,002 | 978 | 698 | 69.7 | 2.6 | 71.4 | 2.6 | 556 | 55.5 | 2.9 | 56.8 | 2.9 |
| | White non-Hispanic alone | 970 | 956 | 683 | 70.3 | 2.7 | 71.4 | 2.7 | 545 | 56.1 | 2.9 | 57.0 | 2.9 |
| | Black alone | 16 | 4 | 2 | B | B | B | B | 2 | B | B | B | B |
| | Asian alone | 38 | 23 | 15 | B | B | B | B | 10 | B | B | B | B |
| | Hispanic (of any race) | 42 | 25 | 18 | B | B | B | B | 14 | B | B | B | B |
| | White alone or in combination | 1,019 | 991 | 706 | 69.3 | 2.6 | 71.2 | 2.6 | 562 | 55.2 | 2.8 | 56.7 | 2.9 |
| | Black alone or in combination | 27 | 12 | 7 | B | B | B | B | 6 | B | B | B | B |
| | Asian alone or in combination | 41 | 26 | 17 | B | B | B | B | 13 | B | B | B | B |
| NEW JERSEY | Total | 7,009 | 6,267 | 4,297 | 61.3 | 1.9 | 68.6 | 1.9 | 3,384 | 48.3 | 2.0 | 54.0 | 2.1 |
| | Male | 3,348 | 2,998 | 2,046 | 61.1 | 2.8 | 68.2 | 2.8 | 1,577 | 47.1 | 2.8 | 52.6 | 3.0 |
| | Female | 3,660 | 3,269 | 2,251 | 61.5 | 2.7 | 68.9 | 2.7 | 1,808 | 49.4 | 2.7 | 55.3 | 2.9 |
| | White alone | 5,227 | 4,788 | 3,349 | 64.1 | 2.2 | 69.9 | 2.2 | 2,678 | 51.2 | 2.3 | 55.9 | 2.4 |
| | White non-Hispanic alone | 4,081 | 3,944 | 2,847 | 69.7 | 2.4 | 72.2 | 2.4 | 2,283 | 55.9 | 2.6 | 57.9 | 2.6 |
| | Black alone | 1,013 | 917 | 611 | 60.3 | 6.1 | 66.6 | 6.2 | 472 | 46.6 | 6.3 | 51.5 | 6.6 |
| | Asian alone | 690 | 483 | 281 | 40.7 | 7.8 | 58.2 | 9.4 | 188 | 27.2 | 7.1 | 38.9 | 9.3 |
| | Hispanic (of any race) | 1,259 | 920 | 578 | 45.9 | 7.3 | 62.9 | 8.3 | 471 | 37.4 | 7.1 | 51.2 | 8.5 |
| | White alone or in combination | 5,302 | 4,863 | 3,401 | 64.1 | 2.2 | 69.9 | 2.2 | 2,725 | 51.4 | 2.3 | 56.0 | 2.3 |
| | Black alone or in combination | 1,081 | 985 | 663 | 61.4 | 5.9 | 67.3 | 6.0 | 515 | 47.7 | 6.1 | 52.3 | 6.4 |
| | Asian alone or in combination | 697 | 490 | 284 | 40.8 | 7.8 | 58.1 | 9.3 | 191 | 27.4 | 7.0 | 39.0 | 9.2 |
| NEW MEXICO | Total | 1,576 | 1,485 | 916 | 58.1 | 2.5 | 61.7 | 2.6 | 715 | 45.3 | 2.6 | 48.1 | 2.6 |
| | Male | 761 | 715 | 422 | 55.5 | 3.7 | 59.1 | 3.8 | 327 | 43.0 | 3.7 | 45.8 | 3.8 |
| | Female | 815 | 770 | 493 | 60.5 | 3.5 | 64.0 | 3.5 | 387 | 47.5 | 3.6 | 50.3 | 3.7 |
| | White alone | 1,251 | 1,178 | 764 | 61.1 | 2.8 | 64.9 | 2.8 | 616 | 49.2 | 2.9 | 52.3 | 3.0 |
| | White non-Hispanic alone | 644 | 634 | 465 | 72.2 | 3.6 | 73.4 | 3.6 | 388 | 60.3 | 3.9 | 61.3 | 3.9 |
| | Black alone | 30 | 27 | 15 | B | B | B | B | 9 | B | B | B | B |
| | Asian alone | 32 | 21 | 9 | B | B | B | B | 7 | B | B | B | B |
| | Hispanic (of any race) | 666 | 597 | 322 | 48.3 | 6.2 | 53.9 | 6.5 | 242 | 36.3 | 6.0 | 40.5 | 6.4 |
| | White alone or in combination | 1,284 | 1,206 | 777 | 60.5 | 2.8 | 64.5 | 2.8 | 626 | 48.7 | 2.8 | 51.9 | 2.9 |
| | Black alone or in combination | 39 | 36 | 19 | B | B | B | B | 11 | B | B | B | B |
| | Asian alone or in combination | 35 | 25 | 10 | B | B | B | B | 8 | B | B | B | B |
| NEW YORK | Total | 15,478 | 13,684 | 8,553 | 55.3 | 1.3 | 62.5 | 1.4 | 6,775 | 43.8 | 1.3 | 49.5 | 1.4 |
| | Male | 7,364 | 6,512 | 3,934 | 53.4 | 2.0 | 60.4 | 2.0 | 3,081 | 41.8 | 1.9 | 47.3 | 2.1 |
| | Female | 8,113 | 7,171 | 4,619 | 56.9 | 1.8 | 64.4 | 1.9 | 3,694 | 45.5 | 1.9 | 51.5 | 2.0 |
| | White alone | 11,157 | 10,070 | 6,474 | 58.0 | 1.6 | 64.3 | 1.6 | 5,129 | 46.0 | 1.6 | 50.9 | 1.7 |

1 This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
NOTES:
The symbol B means that the base is less than 75,000 and therefore too small to show the derived measure.
Estimates may not sum to totals due to ro

| STATE | Sex, Race, and Hispanic-Origin | Total population | Total citizen population | Total registered | Percent registered (Total) | Margin of error [1] | Percent registered (Citizen) | Margin of error [1] | Total voted | Percent voted (Total) | Margin of error [1] | Percent voted (Citizen) | Margin of error [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | White non-Hispanic alone | 9,108 | 8,708 | 5,770 | 63.4 | 1.7 | 66.3 | 1.7 | 4,604 | 50.6 | 1.8 | 52.9 | 1.8 |
| | Black alone | 2,570 | 2,305 | 1,410 | 54.9 | 4.0 | 61.2 | 4.1 | 1,182 | 46.0 | 4.0 | 51.3 | 4.2 |
| | Asian alone | 1,443 | 1,061 | 504 | 34.9 | 5.3 | 47.5 | 6.5 | 344 | 23.8 | 4.8 | 32.4 | 6.1 |
| | Hispanic (of any race) | 2,604 | 1,785 | 963 | 37.0 | 5.0 | 53.9 | 6.2 | 731 | 28.1 | 4.6 | 40.9 | 6.1 |
| | White alone or in combination | 11,374 | 10,239 | 6,590 | 57.9 | 1.6 | 64.4 | 1.6 | 5,215 | 45.8 | 1.6 | 50.9 | 1.7 |
| | Black alone or in combination | 2,721 | 2,414 | 1,481 | 54.4 | 3.9 | 61.3 | 4.0 | 1,236 | 45.4 | 3.9 | 51.2 | 4.1 |
| | Asian alone or in combination | 1,467 | 1,085 | 523 | 35.6 | 5.3 | 48.1 | 6.4 | 358 | 24.4 | 4.8 | 33.0 | 6.1 |
| NORTH CAROLINA | Total | 7,911 | 7,444 | 5,160 | 65.2 | 1.8 | 69.3 | 1.8 | 3,899 | 49.3 | 1.9 | 52.4 | 1.9 |
| | Male | 3,748 | 3,495 | 2,384 | 63.6 | 2.6 | 68.2 | 2.6 | 1,822 | 48.6 | 2.7 | 52.1 | 2.8 |
| | Female | 4,163 | 3,949 | 2,776 | 66.7 | 2.4 | 70.3 | 2.4 | 2,077 | 49.9 | 2.6 | 52.6 | 2.7 |
| | White alone | 5,775 | 5,400 | 3,830 | 66.3 | 2.1 | 70.9 | 2.1 | 2,903 | 50.3 | 2.2 | 53.8 | 2.3 |
| | White non-Hispanic alone | 5,239 | 5,170 | 3,721 | 71.0 | 2.1 | 72.0 | 2.1 | 2,814 | 53.7 | 2.3 | 54.4 | 2.3 |
| | Black alone | 1,685 | 1,646 | 1,110 | 65.9 | 4.7 | 67.4 | 4.7 | 852 | 50.6 | 4.9 | 51.8 | 5.0 |
| | Asian alone | 186 | 149 | 90 | 48.5 | 15.5 | 60.6 | 16.9 | 68 | 36.4 | 14.9 | 45.5 | 17.2 |
| | Hispanic (of any race) | 588 | 268 | 131 | 22.3 | 9.0 | 48.9 | 16.0 | 104 | 17.6 | 8.2 | 38.6 | 15.6 |
| | White alone or in combination | 5,865 | 5,474 | 3,889 | 66.3 | 2.1 | 71.0 | 2.0 | 2,939 | 50.1 | 2.2 | 53.7 | 2.3 |
| | Black alone or in combination | 1,748 | 1,696 | 1,156 | 66.1 | 4.6 | 68.2 | 4.6 | 872 | 49.9 | 4.8 | 51.4 | 4.9 |
| | Asian alone or in combination | 198 | 159 | 95 | 48.0 | 15.0 | 60.0 | 16.4 | 73 | 36.6 | 14.4 | 45.8 | 16.7 |
| NORTH DAKOTA | Total | 560 | 541 | 397 | 70.9 | 2.5 | 73.4 | 2.5 | 335 | 59.8 | 2.7 | 61.9 | 2.7 |
| | Male | 286 | 275 | 194 | 67.8 | 3.6 | 70.5 | 3.6 | 160 | 56.0 | 3.8 | 58.2 | 3.9 |
| | Female | 274 | 266 | 204 | 74.3 | 3.4 | 76.5 | 3.4 | 175 | 63.8 | 3.8 | 65.7 | 3.8 |
| | White alone | 499 | 494 | 368 | 73.7 | 2.6 | 74.6 | 2.6 | 315 | 63.1 | 2.8 | 63.8 | 2.8 |
| | White non-Hispanic alone | 488 | 483 | 362 | 74.2 | 2.6 | 74.9 | 2.6 | 311 | 63.7 | 2.8 | 64.3 | 2.8 |
| | Black alone | 14 | 6 | 2 | B | B | B | B | 1 | B | B | B | B |
| | Asian alone | 8 | 3 | - | B | B | B | B | - | B | B | B | B |
| | Hispanic (of any race) | 16 | 15 | 10 | B | B | B | B | 7 | B | B | B | B |
| | White alone or in combination | 507 | 501 | 374 | 73.7 | 2.5 | 74.6 | 2.5 | 320 | 63.1 | 2.8 | 63.8 | 2.8 |
| | Black alone or in combination | 15 | 7 | 3 | B | B | B | B | 2 | B | B | B | B |
| | Asian alone or in combination | 9 | 4 | 2 | B | B | B | B | 1 | B | B | B | B |
| OHIO | Total | 8,873 | 8,640 | 6,062 | 68.3 | 1.6 | 70.2 | 1.6 | 4,538 | 51.1 | 1.8 | 52.5 | 1.8 |
| | Male | 4,294 | 4,158 | 2,840 | 66.1 | 2.4 | 68.3 | 2.4 | 2,035 | 47.4 | 2.5 | 48.9 | 2.6 |
| | Female | 4,579 | 4,482 | 3,222 | 70.4 | 2.2 | 71.9 | 2.2 | 2,503 | 54.7 | 2.4 | 55.9 | 2.4 |
| | White alone | 7,372 | 7,280 | 5,152 | 69.9 | 1.8 | 70.8 | 1.8 | 3,889 | 52.8 | 1.9 | 53.4 | 1.9 |
| | White non-Hispanic alone | 7,203 | 7,142 | 5,058 | 70.2 | 1.8 | 70.8 | 1.8 | 3,849 | 53.4 | 1.9 | 53.9 | 1.9 |
| | Black alone | 1,054 | 1,010 | 707 | 67.1 | 5.8 | 70.0 | 5.8 | 519 | 49.2 | 6.1 | 51.4 | 6.3 |
| | Asian alone | 207 | 129 | 93 | 45.1 | 14.4 | 72.4 | 16.4 | 65 | 31.3 | 13.4 | 50.1 | 18.4 |
| | Hispanic (of any race) | 235 | 185 | 121 | 51.5 | 16.9 | 65.4 | 18.1 | 60 | 25.7 | 14.8 | 32.6 | 17.8 |
| | White alone or in combination | 7,519 | 7,420 | 5,215 | 69.4 | 1.8 | 70.3 | 1.7 | 3,920 | 52.1 | 1.9 | 52.8 | 1.9 |
| | Black alone or in combination | 1,171 | 1,120 | 761 | 65.0 | 5.6 | 68.0 | 5.6 | 544 | 46.5 | 5.8 | 48.6 | 6.0 |
| | Asian alone or in combination | 223 | 145 | 98 | 43.9 | 13.9 | 67.4 | 16.2 | 69 | 31.0 | 12.9 | 47.7 | 17.3 |
| OKLAHOMA | Total | 2,868 | 2,732 | 1,777 | 62.0 | 2.9 | 65.1 | 2.9 | 1,350 | 47.1 | 3.0 | 49.4 | 3.0 |
| | Male | 1,388 | 1,330 | 824 | 59.4 | 4.2 | 62.0 | 4.2 | 626 | 45.1 | 4.3 | 47.1 | 4.4 |
| | Female | 1,480 | 1,402 | 953 | 64.4 | 4.0 | 68.0 | 4.0 | 724 | 48.9 | 4.1 | 51.6 | 4.2 |
| | White alone | 2,254 | 2,148 | 1,422 | 63.1 | 3.2 | 66.2 | 3.2 | 1,098 | 48.7 | 3.3 | 51.1 | 3.4 |
| | White non-Hispanic alone | 1,957 | 1,951 | 1,341 | 68.5 | 3.3 | 68.7 | 3.3 | 1,035 | 52.9 | 3.6 | 53.0 | 3.6 |
| | Black alone | 195 | 184 | 90 | 46.1 | 13.8 | 48.8 | 14.2 | 61 | 31.2 | 12.8 | 33.0 | 13.3 |
| | Asian alone | 70 | 50 | 23 | B | B | B | B | 15 | B | B | B | B |
| | Hispanic (of any race) | 310 | 210 | 88 | 28.5 | 12.8 | 42.1 | 17.0 | 71 | 22.8 | 11.9 | 33.7 | 16.3 |
| | White alone or in combination | 2,370 | 2,264 | 1,510 | 63.7 | 3.1 | 66.7 | 3.2 | 1,162 | 49.0 | 3.3 | 51.3 | 3.3 |
| | Black alone or in combination | 212 | 201 | 103 | 48.7 | 13.2 | 51.2 | 13.6 | 72 | 34.1 | 12.5 | 35.9 | 13.0 |
| | Asian alone or in combination | 73 | 53 | 26 | B | B | B | B | 18 | B | B | B | B |
| OREGON | Total | 3,293 | 3,138 | 2,274 | 69.1 | 2.6 | 72.5 | 2.5 | 1,918 | 58.2 | 2.7 | 61.1 | 2.8 |
| | Male | 1,612 | 1,542 | 1,078 | 66.9 | 3.7 | 69.9 | 3.7 | 912 | 56.6 | 3.9 | 59.2 | 4.0 |
| | Female | 1,681 | 1,596 | 1,197 | 71.2 | 3.5 | 75.0 | 3.4 | 1,006 | 59.8 | 3.8 | 63.0 | 3.8 |
| | White alone | 2,874 | 2,781 | 2,059 | 71.6 | 2.7 | 74.0 | 2.6 | 1,769 | 61.5 | 2.9 | 63.6 | 2.9 |
| | White non-Hispanic alone | 2,584 | 2,569 | 1,956 | 75.7 | 2.7 | 76.1 | 2.7 | 1,694 | 65.6 | 3.0 | 65.9 | 3.0 |
| | Black alone | 78 | 71 | 43 | 55.5 | 21.6 | B | B | 41 | 52.1 | 21.7 | B | B |
| | Asian alone | 172 | 138 | 71 | 41.1 | 15.0 | 51.3 | 17.0 | 36 | 21.0 | 12.4 | 26.2 | 15.0 |
| | Hispanic (of any race) | 365 | 267 | 140 | 38.3 | 12.7 | 52.3 | 15.2 | 93 | 25.4 | 11.3 | 34.8 | 14.5 |
| | White alone or in combination | 3,005 | 2,892 | 2,138 | 71.1 | 2.6 | 73.9 | 2.6 | 1,826 | 60.8 | 2.8 | 63.2 | 2.8 |
| | Black alone or in combination | 97 | 90 | 59 | 60.5 | 19.0 | 65.4 | 19.2 | 52 | 53.4 | 19.4 | 57.7 | 19.9 |

1 This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
NOTES:
The symbol B means that the base is less than 75,000 and therefore too small to show the derived measure.
Estimates may not sum to totals due to ro

| STATE | Sex, Race, and Hispanic-Origin | Total population | Total citizen population | Total registered | Percent registered (Total) | Margin of error [1] | Percent registered (Citizen) | Margin of error [1] | Total voted | Percent voted (Total) | Margin of error [1] | Percent voted (Citizen) | Margin of error [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Asian alone or in combination | 189 | 155 | 83 | 44.0 | 14.4 | 53.7 | 16.0 | 41 | 21.6 | 12.0 | 26.4 | 14.2 |
| PENNSYLVANIA | Total | 9,928 | 9,475 | 6,469 | 65.2 | 1.6 | 68.3 | 1.6 | 5,173 | 52.1 | 1.7 | 54.6 | 1.7 |
| | Male | 4,736 | 4,532 | 3,056 | 64.5 | 2.3 | 67.4 | 2.3 | 2,445 | 51.6 | 2.4 | 53.9 | 2.5 |
| | Female | 5,192 | 4,943 | 3,414 | 65.7 | 2.2 | 69.1 | 2.2 | 2,728 | 52.5 | 2.3 | 55.2 | 2.3 |
| | White alone | 8,277 | 8,073 | 5,628 | 68.0 | 1.7 | 69.7 | 1.7 | 4,461 | 53.9 | 1.8 | 55.3 | 1.8 |
| | White non-Hispanic alone | 7,712 | 7,635 | 5,434 | 70.5 | 1.7 | 71.2 | 1.7 | 4,323 | 56.1 | 1.9 | 56.6 | 1.9 |
| | Black alone | 1,059 | 1,028 | 653 | 61.7 | 6.0 | 63.5 | 6.0 | 562 | 53.1 | 6.1 | 54.7 | 6.2 |
| | Asian alone | 423 | 230 | 106 | 25.1 | 8.8 | 46.0 | 13.8 | 87 | 20.6 | 8.2 | 37.9 | 13.4 |
| | Hispanic (of any race) | 657 | 529 | 218 | 33.2 | 9.6 | 41.2 | 11.1 | 154 | 23.4 | 8.6 | 29.1 | 10.3 |
| | White alone or in combination | 8,418 | 8,189 | 5,693 | 67.6 | 1.7 | 69.5 | 1.7 | 4,510 | 53.6 | 1.8 | 55.1 | 1.8 |
| | Black alone or in combination | 1,169 | 1,113 | 700 | 59.8 | 5.7 | 62.9 | 5.8 | 589 | 50.4 | 5.9 | 52.9 | 6.0 |
| | Asian alone or in combination | 440 | 247 | 123 | 28.0 | 9.0 | 49.8 | 13.3 | 104 | 23.8 | 8.5 | 42.2 | 13.1 |
| RHODE ISLAND | Total | 828 | 782 | 532 | 64.2 | 2.7 | 68.0 | 2.7 | 403 | 48.7 | 2.8 | 51.6 | 2.9 |
| | Male | 394 | 373 | 238 | 60.5 | 4.0 | 63.8 | 4.0 | 186 | 47.4 | 4.1 | 49.9 | 4.2 |
| | Female | 435 | 408 | 293 | 67.5 | 3.7 | 71.9 | 3.6 | 217 | 49.9 | 3.9 | 53.1 | 4.0 |
| | White alone | 724 | 699 | 488 | 67.4 | 2.8 | 69.8 | 2.8 | 374 | 51.6 | 3.0 | 53.4 | 3.1 |
| | White non-Hispanic alone | 642 | 633 | 447 | 69.8 | 3.0 | 70.7 | 2.9 | 345 | 53.8 | 3.2 | 54.5 | 3.2 |
| | Black alone | 53 | 45 | 26 | B | B | B | B | 16 | B | B | B | B |
| | Asian alone | 26 | 16 | 7 | B | B | B | B | 5 | B | B | B | B |
| | Hispanic (of any race) | 98 | 79 | 44 | 45.0 | 12.9 | 55.8 | 14.3 | 30 | 30.5 | 11.9 | 37.8 | 14.0 |
| | White alone or in combination | 746 | 718 | 498 | 66.7 | 2.8 | 69.3 | 2.8 | 382 | 51.2 | 3.0 | 53.2 | 3.0 |
| | Black alone or in combination | 71 | 60 | 34 | B | B | B | B | 23 | B | B | B | B |
| | Asian alone or in combination | 30 | 19 | 7 | B | B | B | B | 5 | B | B | B | B |
| SOUTH CAROLINA | Total | 3,914 | 3,769 | 2,430 | 62.1 | 2.5 | 64.5 | 2.5 | 1,836 | 46.9 | 2.6 | 48.7 | 2.7 |
| | Male | 1,849 | 1,767 | 1,121 | 60.6 | 3.7 | 63.5 | 3.7 | 828 | 44.8 | 3.8 | 46.9 | 3.9 |
| | Female | 2,066 | 2,002 | 1,309 | 63.4 | 3.5 | 65.4 | 3.5 | 1,007 | 48.8 | 3.6 | 50.3 | 3.6 |
| | White alone | 2,790 | 2,677 | 1,727 | 61.9 | 3.0 | 64.5 | 3.0 | 1,276 | 45.7 | 3.1 | 47.7 | 3.1 |
| | White non-Hispanic alone | 2,610 | 2,588 | 1,690 | 64.8 | 3.0 | 65.3 | 3.0 | 1,257 | 48.1 | 3.2 | 48.6 | 3.2 |
| | Black alone | 1,000 | 996 | 646 | 64.6 | 6.0 | 64.9 | 6.0 | 519 | 51.9 | 6.2 | 52.1 | 6.2 |
| | Asian alone | 54 | 29 | 19 | B | B | B | B | 9 | B | B | B | B |
| | Hispanic (of any race) | 207 | 110 | 36 | 17.7 | 13.6 | 33.3 | 23.0 | 19 | 9.3 | 10.3 | 17.6 | 18.6 |
| | White alone or in combination | 2,836 | 2,722 | 1,756 | 61.9 | 3.0 | 64.5 | 3.0 | 1,298 | 45.8 | 3.0 | 47.7 | 3.1 |
| | Black alone or in combination | 1,041 | 1,036 | 672 | 64.6 | 5.8 | 64.9 | 5.8 | 539 | 51.8 | 6.1 | 52.0 | 6.1 |
| | Asian alone or in combination | 56 | 32 | 19 | B | B | B | B | 9 | B | B | B | B |
| SOUTH DAKOTA | Total | 648 | 637 | 429 | 66.2 | 2.7 | 67.3 | 2.7 | 331 | 51.0 | 2.9 | 51.9 | 2.9 |
| | Male | 325 | 319 | 207 | 63.8 | 3.9 | 65.0 | 3.9 | 160 | 49.4 | 4.1 | 50.3 | 4.1 |
| | Female | 323 | 318 | 222 | 68.6 | 3.8 | 69.7 | 3.8 | 170 | 52.7 | 4.1 | 53.5 | 4.1 |
| | White alone | 573 | 568 | 392 | 68.5 | 2.9 | 69.1 | 2.9 | 305 | 53.3 | 3.1 | 53.8 | 3.1 |
| | White non-Hispanic alone | 561 | 559 | 389 | 69.4 | 2.9 | 69.6 | 2.9 | 303 | 54.1 | 3.1 | 54.3 | 3.1 |
| | Black alone | 12 | 7 | 2 | B | B | B | B | 1 | B | B | B | B |
| | Asian alone | 5 | 3 | 1 | B | B | B | B | 1 | B | B | B | B |
| | Hispanic (of any race) | 15 | 13 | 5 | B | B | B | B | 4 | B | B | B | B |
| | White alone or in combination | 579 | 575 | 395 | 68.1 | 2.9 | 68.7 | 2.9 | 308 | 53.1 | 3.1 | 53.5 | 3.1 |
| | Black alone or in combination | 14 | 9 | 2 | B | B | B | B | 1 | B | B | B | B |
| | Asian alone or in combination | 6 | 4 | 2 | B | B | B | B | 2 | B | B | B | B |
| TENNESSEE | Total | 5,202 | 5,016 | 3,183 | 61.2 | 2.2 | 63.5 | 2.2 | 2,487 | 47.8 | 2.3 | 49.6 | 2.3 |
| | Male | 2,501 | 2,386 | 1,476 | 59.0 | 3.2 | 61.9 | 3.3 | 1,174 | 46.9 | 3.3 | 49.2 | 3.4 |
| | Female | 2,701 | 2,630 | 1,707 | 63.2 | 3.0 | 64.9 | 3.1 | 1,313 | 48.6 | 3.2 | 49.9 | 3.2 |
| | White alone | 4,156 | 4,015 | 2,606 | 62.7 | 2.5 | 64.9 | 2.5 | 2,039 | 49.1 | 2.5 | 50.8 | 2.6 |
| | White non-Hispanic alone | 3,879 | 3,852 | 2,536 | 65.4 | 2.5 | 65.9 | 2.5 | 1,991 | 51.3 | 2.6 | 51.7 | 2.6 |
| | Black alone | 830 | 801 | 484 | 58.3 | 6.8 | 60.4 | 6.9 | 368 | 44.3 | 6.9 | 45.9 | 7.0 |
| | Asian alone | 109 | 97 | 32 | 29.4 | 18.1 | 33.0 | 19.9 | 29 | 26.8 | 17.6 | 30.2 | 19.4 |
| | Hispanic (of any race) | 282 | 167 | 69 | 24.5 | 13.2 | 41.3 | 19.6 | 48 | 17.0 | 11.6 | 28.7 | 18.0 |
| | White alone or in combination | 4,244 | 4,099 | 2,660 | 62.7 | 2.4 | 64.9 | 2.4 | 2,087 | 49.2 | 2.5 | 50.9 | 2.6 |
| | Black alone or in combination | 866 | 837 | 496 | 57.3 | 6.7 | 59.3 | 6.8 | 376 | 43.5 | 6.7 | 45.0 | 6.8 |
| | Asian alone or in combination | 124 | 109 | 36 | 29.2 | 16.9 | 33.4 | 18.8 | 34 | 27.0 | 16.5 | 30.9 | 18.4 |
| TEXAS | Total | 21,064 | 18,374 | 11,634 | 55.2 | 1.1 | 63.3 | 1.2 | 8,886 | 42.2 | 1.1 | 48.4 | 1.2 |
| | Male | 10,274 | 8,812 | 5,361 | 52.2 | 1.6 | 60.8 | 1.7 | 4,064 | 39.6 | 1.6 | 46.1 | 1.8 |
| | Female | 10,790 | 9,562 | 6,273 | 58.1 | 1.6 | 65.6 | 1.6 | 4,822 | 44.7 | 1.6 | 50.4 | 1.7 |
| | White alone | 16,689 | 14,555 | 9,331 | 55.9 | 1.3 | 64.1 | 1.3 | 7,158 | 42.9 | 1.3 | 49.2 | 1.4 |
| | White non-Hispanic alone | 9,492 | 9,345 | 6,686 | 70.4 | 1.6 | 71.5 | 1.6 | 5,394 | 56.8 | 1.7 | 57.7 | 1.7 |
| | Black alone | 2,625 | 2,490 | 1,580 | 60.2 | 3.8 | 63.4 | 3.9 | 1,203 | 45.8 | 3.9 | 48.3 | 4.0 |

1 This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
NOTES:
The symbol B means that the base is less than 75,000 and therefore too small to show the derived measure.
Estimates may not sum to totals due to ro

| STATE | Sex, Race, and Hispanic-Origin | Total population | Total citizen population | Total registered | Percent registered (Total) | Margin of error [1] | Percent registered (Citizen) | Margin of error [1] | Total voted | Percent voted (Total) | Margin of error [1] | Percent voted (Citizen) | Margin of error [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Asian alone | 1,097 | 736 | 397 | 36.2 | 6.1 | 54.0 | 7.7 | 288 | 26.3 | 5.6 | 39.1 | 7.6 |
| | Hispanic (of any race) | 7,658 | 5,594 | 2,843 | 37.1 | 2.9 | 50.8 | 3.5 | 1,918 | 25.0 | 2.6 | 34.3 | 3.3 |
| | White alone or in combination | 16,991 | 14,838 | 9,496 | 55.9 | 1.3 | 64.0 | 1.3 | 7,276 | 42.8 | 1.3 | 49.0 | 1.4 |
| | Black alone or in combination | 2,722 | 2,583 | 1,629 | 59.8 | 3.8 | 63.1 | 3.8 | 1,231 | 45.2 | 3.8 | 47.6 | 4.0 |
| | Asian alone or in combination | 1,192 | 831 | 471 | 39.5 | 6.0 | 56.7 | 7.2 | 354 | 29.7 | 5.6 | 42.6 | 7.2 |
| UTAH | Total | 2,247 | 2,109 | 1,443 | 64.2 | 2.2 | 68.4 | 2.2 | 1,214 | 54.0 | 2.3 | 57.6 | 2.4 |
| | Male | 1,109 | 1,040 | 691 | 62.3 | 3.2 | 66.4 | 3.2 | 568 | 51.2 | 3.3 | 54.6 | 3.4 |
| | Female | 1,138 | 1,068 | 752 | 66.1 | 3.1 | 70.4 | 3.1 | 646 | 56.8 | 3.2 | 60.5 | 3.3 |
| | White alone | 2,080 | 1,969 | 1,385 | 66.6 | 2.3 | 70.4 | 2.3 | 1,171 | 56.3 | 2.4 | 59.5 | 2.4 |
| | White non-Hispanic alone | 1,799 | 1,785 | 1,293 | 71.9 | 2.3 | 72.4 | 2.3 | 1,092 | 60.7 | 2.5 | 61.2 | 2.5 |
| | Black alone | 31 | 29 | 8 | B | B | B | B | 5 | B | B | B | B |
| | Asian alone | 63 | 44 | 26 | B | B | B | B | 22 | B | B | B | B |
| | Hispanic (of any race) | 291 | 189 | 96 | 32.8 | 9.5 | 50.5 | 12.6 | 82 | 28.3 | 9.1 | 43.6 | 12.4 |
| | White alone or in combination | 2,091 | 1,979 | 1,392 | 66.6 | 2.3 | 70.3 | 2.3 | 1,175 | 56.2 | 2.4 | 59.4 | 2.4 |
| | Black alone or in combination | 35 | 33 | 12 | B | B | B | B | 10 | B | B | B | B |
| | Asian alone or in combination | 67 | 48 | 26 | B | B | B | B | 22 | B | B | B | B |
| VERMONT | Total | 503 | 497 | 343 | 68.1 | 2.9 | 69.0 | 2.9 | 273 | 54.2 | 3.1 | 54.9 | 3.1 |
| | Male | 247 | 243 | 168 | 68.2 | 4.1 | 69.1 | 4.1 | 132 | 53.6 | 4.4 | 54.3 | 4.4 |
| | Female | 257 | 253 | 175 | 68.0 | 4.0 | 69.0 | 4.0 | 141 | 54.7 | 4.3 | 55.5 | 4.3 |
| | White alone | 478 | 473 | 330 | 68.9 | 2.9 | 69.7 | 2.9 | 263 | 55.0 | 3.1 | 55.6 | 3.1 |
| | White non-Hispanic alone | 472 | 466 | 323 | 68.6 | 2.9 | 69.4 | 2.9 | 258 | 54.6 | 3.2 | 55.3 | 3.2 |
| | Black alone | 4 | 4 | 2 | B | B | B | B | 1 | B | B | B | B |
| | Asian alone | 5 | 4 | 3 | B | B | B | B | 3 | B | B | B | B |
| | Hispanic (of any race) | 8 | 8 | 7 | B | B | B | B | 6 | B | B | B | B |
| | White alone or in combination | 493 | 486 | 338 | 68.7 | 2.9 | 69.6 | 2.9 | 268 | 54.5 | 3.1 | 55.2 | 3.1 |
| | Black alone or in combination | 7 | 7 | 3 | B | B | B | B | 2 | B | B | B | B |
| | Asian alone or in combination | 8 | 7 | 5 | B | B | B | B | 3 | B | B | B | B |
| VIRGINIA | Total | 6,386 | 5,773 | 4,159 | 65.1 | 2.0 | 72.0 | 2.0 | 3,319 | 52.0 | 2.1 | 57.5 | 2.2 |
| | Male | 3,051 | 2,724 | 1,958 | 64.2 | 2.9 | 71.9 | 2.9 | 1,578 | 51.7 | 3.0 | 57.9 | 3.2 |
| | Female | 3,335 | 3,049 | 2,201 | 66.0 | 2.8 | 72.2 | 2.7 | 1,742 | 52.2 | 2.9 | 57.1 | 3.0 |
| | White alone | 4,496 | 4,094 | 3,065 | 68.2 | 2.3 | 74.9 | 2.3 | 2,412 | 53.7 | 2.5 | 58.9 | 2.6 |
| | White non-Hispanic alone | 3,874 | 3,808 | 2,924 | 75.5 | 2.3 | 76.8 | 2.3 | 2,314 | 59.7 | 2.6 | 60.8 | 2.7 |
| | Black alone | 1,198 | 1,130 | 754 | 63.0 | 5.7 | 66.8 | 5.7 | 637 | 53.2 | 5.9 | 56.4 | 6.0 |
| | Asian alone | 510 | 368 | 226 | 44.3 | 9.3 | 61.4 | 10.8 | 169 | 33.2 | 8.8 | 46.0 | 11.0 |
| | Hispanic (of any race) | 669 | 324 | 159 | 23.8 | 8.7 | 49.0 | 14.6 | 112 | 16.8 | 7.6 | 34.6 | 13.9 |
| | White alone or in combination | 4,617 | 4,215 | 3,156 | 68.4 | 2.3 | 74.9 | 2.2 | 2,490 | 53.9 | 2.5 | 59.1 | 2.5 |
| | Black alone or in combination | 1,258 | 1,190 | 786 | 62.5 | 5.5 | 66.1 | 5.6 | 664 | 52.8 | 5.7 | 55.8 | 5.8 |
| | Asian alone or in combination | 587 | 445 | 286 | 48.7 | 8.7 | 64.3 | 9.6 | 224 | 38.2 | 8.5 | 50.4 | 10.0 |
| WASHINGTON | Total | 5,775 | 5,228 | 3,852 | 66.7 | 2.1 | 73.7 | 2.0 | 3,234 | 56.0 | 2.2 | 61.9 | 2.2 |
| | Male | 2,869 | 2,590 | 1,861 | 64.9 | 3.0 | 71.9 | 2.9 | 1,541 | 53.7 | 3.1 | 59.5 | 3.2 |
| | Female | 2,906 | 2,638 | 1,991 | 68.5 | 2.9 | 75.5 | 2.8 | 1,693 | 58.2 | 3.0 | 64.2 | 3.1 |
| | White alone | 4,663 | 4,314 | 3,219 | 69.0 | 2.3 | 74.6 | 2.2 | 2,736 | 58.7 | 2.4 | 63.4 | 2.4 |
| | White non-Hispanic alone | 3,995 | 3,905 | 2,983 | 74.7 | 2.3 | 76.4 | 2.3 | 2,558 | 64.0 | 2.5 | 65.5 | 2.5 |
| | Black alone | 232 | 232 | 155 | 66.8 | 12.4 | 66.8 | 12.4 | 103 | 44.2 | 13.1 | 44.2 | 13.1 |
| | Asian alone | 530 | 356 | 262 | 49.4 | 9.1 | 73.4 | 9.8 | 224 | 42.2 | 9.0 | 62.8 | 10.8 |
| | Hispanic (of any race) | 736 | 468 | 267 | 36.3 | 9.3 | 57.2 | 12.0 | 204 | 27.8 | 8.6 | 43.7 | 12.0 |
| | White alone or in combination | 4,792 | 4,434 | 3,321 | 69.3 | 2.2 | 74.9 | 2.2 | 2,816 | 58.8 | 2.4 | 63.5 | 2.4 |
| | Black alone or in combination | 255 | 255 | 175 | 68.4 | 11.7 | 68.4 | 11.7 | 117 | 45.7 | 12.6 | 45.7 | 12.6 |
| | Asian alone or in combination | 559 | 386 | 287 | 51.4 | 8.9 | 74.5 | 9.3 | 237 | 42.4 | 8.8 | 61.6 | 10.4 |
| WEST VIRGINIA | Total | 1,406 | 1,384 | 892 | 63.4 | 2.8 | 64.5 | 2.8 | 610 | 43.4 | 2.9 | 44.1 | 2.9 |
| | Male | 685 | 674 | 423 | 61.7 | 4.0 | 62.7 | 4.1 | 294 | 43.0 | 4.1 | 43.7 | 4.2 |
| | Female | 721 | 710 | 470 | 65.1 | 3.9 | 66.1 | 3.9 | 316 | 43.8 | 4.0 | 44.5 | 4.1 |
| | White alone | 1,312 | 1,303 | 856 | 65.2 | 2.9 | 65.7 | 2.9 | 585 | 44.6 | 3.0 | 44.9 | 3.0 |
| | White non-Hispanic alone | 1,291 | 1,286 | 847 | 65.6 | 2.9 | 65.9 | 2.9 | 582 | 45.1 | 3.0 | 45.2 | 3.0 |
| | Black alone | 49 | 47 | 19 | B | B | B | B | 12 | B | B | B | B |
| | Asian alone | 17 | 6 | 4 | B | B | B | B | 3 | B | B | B | B |
| | Hispanic (of any race) | 24 | 20 | 10 | B | B | B | B | 4 | B | B | B | B |
| | White alone or in combination | 1,334 | 1,324 | 867 | 65.0 | 2.8 | 65.5 | 2.8 | 594 | 44.5 | 3.0 | 44.8 | 3.0 |
| | Black alone or in combination | 64 | 63 | 29 | B | B | B | B | 19 | B | B | B | B |
| | Asian alone or in combination | 19 | 7 | 5 | B | B | B | B | 4 | B | B | B | B |
| WISCONSIN | Total | 4,436 | 4,296 | 3,129 | 70.5 | 2.3 | 72.8 | 2.2 | 2,776 | 62.6 | 2.4 | 64.6 | 2.4 |

1 This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
NOTES:
The symbol B means that the base is less than 75,000 and therefore too small to show the derived measure.
Estimates may not sum to totals due to ro

| STATE | Sex, Race, and Hispanic-Origin | Total population | Total citizen population | Total registered | Percent registered (Total) | Margin of error [1] | Percent registered (Citizen) | Margin of error [1] | Total voted | Percent voted (Total) | Margin of error [1] | Percent voted (Citizen) | Margin of error [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Male | 2,186 | 2,105 | 1,519 | 69.5 | 3.3 | 72.2 | 3.2 | 1,328 | 60.7 | 3.5 | 63.1 | 3.5 |
| | Female | 2,250 | 2,191 | 1,610 | 71.6 | 3.2 | 73.5 | 3.1 | 1,448 | 64.4 | 3.3 | 66.1 | 3.4 |
| | White alone | 3,948 | 3,865 | 2,883 | 73.0 | 2.3 | 74.6 | 2.3 | 2,574 | 65.2 | 2.5 | 66.6 | 2.5 |
| | White non-Hispanic alone | 3,782 | 3,759 | 2,815 | 74.5 | 2.3 | 74.9 | 2.3 | 2,514 | 66.5 | 2.5 | 66.9 | 2.5 |
| | Black alone | 264 | 239 | 137 | 51.7 | 12.3 | 57.1 | 12.8 | 110 | 41.7 | 12.2 | 46.0 | 12.9 |
| | Asian alone | 89 | 79 | 52 | 58.6 | 21.8 | 66.0 | 22.3 | 52 | 58.6 | 21.8 | 66.0 | 22.3 |
| | Hispanic (of any race) | 232 | 142 | 91 | 39.3 | 16.7 | 64.2 | 21.0 | 84 | 36.3 | 16.4 | 59.4 | 21.5 |
| | White alone or in combination | 4,015 | 3,932 | 2,923 | 72.8 | 2.3 | 74.4 | 2.3 | 2,599 | 64.7 | 2.5 | 66.1 | 2.5 |
| | Black alone or in combination | 313 | 266 | 159 | 50.7 | 11.3 | 59.6 | 12.1 | 123 | 39.1 | 11.1 | 46.1 | 12.3 |
| | Asian alone or in combination | 94 | 84 | 57 | 60.5 | 21.1 | 67.8 | 21.4 | 57 | 60.5 | 21.1 | 67.8 | 21.4 |
| WYOMING | Total | 430 | 422 | 268 | 62.4 | 2.9 | 63.5 | 2.9 | 220 | 51.2 | 3.0 | 52.1 | 3.0 |
| | Male | 216 | 212 | 134 | 61.8 | 4.1 | 62.9 | 4.1 | 107 | 49.7 | 4.2 | 50.6 | 4.2 |
| | Female | 214 | 210 | 135 | 62.9 | 4.1 | 64.1 | 4.1 | 113 | 52.7 | 4.2 | 53.6 | 4.2 |
| | White alone | 408 | 402 | 259 | 63.6 | 2.9 | 64.5 | 2.9 | 214 | 52.5 | 3.0 | 53.2 | 3.1 |
| | White non-Hispanic alone | 369 | 368 | 244 | 66.0 | 3.0 | 66.3 | 3.0 | 202 | 54.7 | 3.2 | 54.9 | 3.2 |
| | Black alone | 5 | 4 | 3 | B | B | B | B | 2 | B | B | B | B |
| | Asian alone | 3 | 1 | - | B | B | B | B | - | B | B | B | B |
| | Hispanic (of any race) | 41 | 37 | 16 | B | B | B | B | 13 | B | B | B | B |
| | White alone or in combination | 410 | 405 | 261 | 63.6 | 2.9 | 64.4 | 2.9 | 216 | 52.5 | 3.0 | 53.2 | 3.0 |
| | Black alone or in combination | 6 | 5 | 3 | B | B | B | B | 2 | B | B | B | B |
| | Asian alone or in combination | 3 | 1 | - | B | B | B | B | - | B | B | B | B |

[1] This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
NOTES:
A dash '-' represents zero or rounds to zero.
The symbol B means that the base is less than 75,000 and therefore too small to show the derived measure.
Estimates may not sum to totals due to rounding.
For information on confidentiality protection, sampling error, nonsampling error, and definitions, see https://www2.census.gov/programs-surveys/cps/techdocs/cpsnov18.pdf

Source: U.S. Census Bureau, Current Population Survey, November 2018

1 This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
NOTES:
The symbol B means that the base is less than 75,000 and therefore too small to show the derived measure.
Estimates may not sum to totals due to ro

Table 4b.  Reported Voting and Registration, by Sex, Race and Hispanic Origin, for States: November 2020
(In thousands)

| STATE | Sex, Race, and Hispanic-Origin | Total population | Total citizen population | Registered | | | | | Voted | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Total registered | Percent registered (Total) | Margin of error[1] | Percent registered (Citizen) | Margin of error[1] | Total voted | Percent voted (Total) | Margin of error[1] | Percent voted (Citizen) | Margin of error[1] |
| US | Total | 252,274 | 231,593 | 168,308 | 66.7 | 0.4 | 72.7 | 0.4 | 154,628 | 61.3 | 0.4 | 66.8 | 0.4 |
| | Male | 121,870 | 111,485 | 79,340 | 65.1 | 0.5 | 71.2 | 0.5 | 72,474 | 59.5 | 0.5 | 65.0 | 0.5 |
| | Female | 130,404 | 120,108 | 88,968 | 68.2 | 0.5 | 74.1 | 0.5 | 82,154 | 63.0 | 0.5 | 68.4 | 0.5 |
| | White alone | 195,227 | 181,891 | 134,889 | 69.1 | 0.4 | 74.2 | 0.4 | 124,301 | 63.7 | 0.4 | 68.3 | 0.4 |
| | White non-Hispanic alone | 157,442 | 154,827 | 118,389 | 75.2 | 0.4 | 76.5 | 0.4 | 109,830 | 69.8 | 0.4 | 70.9 | 0.4 |
| | Black alone | 32,219 | 30,204 | 20,844 | 64.7 | 1.0 | 69.0 | 1.0 | 18,922 | 58.7 | 1.0 | 62.6 | 1.0 |
| | Asian alone | 16,094 | 11,530 | 7,354 | 45.7 | 1.5 | 63.8 | 1.7 | 6,881 | 42.8 | 1.5 | 59.7 | 1.7 |
| | Hispanic (of any race) | 42,468 | 30,627 | 18,719 | 44.1 | 1.0 | 61.1 | 1.1 | 16,459 | 38.8 | 0.9 | 53.7 | 1.1 |
| | White alone or in combination | 199,610 | 185,983 | 137,710 | 69.0 | 0.4 | 74.0 | 0.4 | 126,753 | 63.5 | 0.4 | 68.2 | 0.4 |
| | Black alone or in combination | 34,471 | 32,275 | 22,241 | 64.5 | 0.9 | 68.9 | 0.9 | 20,152 | 58.5 | 1.0 | 62.4 | 1.0 |
| | Asian alone or in combination | 17,273 | 12,641 | 8,157 | 47.2 | 1.4 | 64.5 | 1.6 | 7,593 | 44.0 | 1.4 | 60.1 | 1.6 |
| ALABAMA | Total | 3,769 | 3,716 | 2,527 | 67.0 | 3.1 | 68.0 | 3.1 | 2,247 | 59.6 | 3.3 | 60.5 | 3.3 |
| | Male | 1,780 | 1,755 | 1,187 | 66.7 | 4.5 | 67.6 | 4.5 | 1,038 | 58.4 | 4.8 | 59.2 | 4.8 |
| | Female | 1,990 | 1,960 | 1,340 | 67.3 | 4.3 | 68.4 | 4.3 | 1,209 | 60.7 | 4.5 | 61.6 | 4.5 |
| | White alone | 2,657 | 2,619 | 1,860 | 70.0 | 3.6 | 71.0 | 3.6 | 1,647 | 62.0 | 3.8 | 62.9 | 3.8 |
| | White non-Hispanic alone | 2,587 | 2,569 | 1,825 | 70.6 | 3.6 | 71.0 | 3.6 | 1,617 | 62.5 | 3.9 | 63.0 | 3.9 |
| | Black alone | 973 | 973 | 590 | 60.6 | 6.1 | 60.6 | 6.1 | 533 | 54.8 | 6.2 | 54.8 | 6.2 |
| | Asian alone | 55 | 45 | 23 | B | B | B | B | 21 | B | B | B | B |
| | Hispanic (of any race) | 79 | 53 | 35 | B | B | B | B | 30 | B | B | B | B |
| | White alone or in combination | 2,692 | 2,654 | 1,883 | 69.9 | 3.6 | 70.9 | 3.6 | 1,665 | 61.9 | 3.8 | 62.7 | 3.8 |
| | Black alone or in combination | 988 | 988 | 603 | 61.0 | 6.0 | 61.0 | 6.0 | 543 | 54.9 | 6.2 | 54.9 | 6.2 |
| | Asian alone or in combination | 58 | 48 | 26 | B | B | B | B | 21 | B | B | B | B |
| ALASKA | Total | 528 | 516 | 383 | 72.6 | 3.2 | 74.2 | 3.1 | 330 | 62.4 | 3.4 | 63.8 | 3.4 |
| | Male | 269 | 264 | 195 | 72.6 | 4.4 | 74.1 | 4.4 | 165 | 61.4 | 4.8 | 62.6 | 4.8 |
| | Female | 259 | 253 | 188 | 72.5 | 4.5 | 74.3 | 4.5 | 165 | 63.5 | 4.9 | 65.1 | 4.9 |
| | White alone | 345 | 343 | 265 | 76.7 | 3.7 | 77.3 | 3.7 | 243 | 70.3 | 4.0 | 70.9 | 4.0 |
| | White non-Hispanic alone | 325 | 323 | 251 | 77.2 | 3.8 | 77.5 | 3.8 | 230 | 70.6 | 4.1 | 71.0 | 4.1 |
| | Black alone | 17 | 16 | 11 | B | B | B | B | 8 | B | B | B | B |
| | Asian alone | 35 | 27 | 18 | B | B | B | B | 17 | B | B | B | B |
| | Hispanic (of any race) | 28 | 27 | 21 | B | B | B | B | 17 | B | B | B | B |
| | White alone or in combination | 375 | 372 | 287 | 76.6 | 3.5 | 77.1 | 3.5 | 259 | 69.2 | 3.9 | 69.7 | 3.9 |
| | Black alone or in combination | 18 | 17 | 12 | B | B | B | B | 8 | B | B | B | B |
| | Asian alone or in combination | 43 | 35 | 24 | B | B | B | B | 22 | B | B | B | B |
| ARIZONA | Total | 5,638 | 5,075 | 3,878 | 68.8 | 2.5 | 76.4 | 2.5 | 3,649 | 64.7 | 2.6 | 71.9 | 2.6 |
| | Male | 2,739 | 2,465 | 1,784 | 65.1 | 3.8 | 72.4 | 3.7 | 1,653 | 60.4 | 3.9 | 67.1 | 3.9 |
| | Female | 2,899 | 2,610 | 2,095 | 72.3 | 3.4 | 80.3 | 3.2 | 1,996 | 68.9 | 3.5 | 76.5 | 3.4 |
| | White alone | 4,840 | 4,365 | 3,328 | 68.8 | 2.7 | 76.3 | 2.7 | 3,152 | 65.1 | 2.8 | 72.2 | 2.8 |
| | White non-Hispanic alone | 3,140 | 3,096 | 2,480 | 79.0 | 3.0 | 80.1 | 3.0 | 2,385 | 76.0 | 3.1 | 77.0 | 3.1 |
| | Black alone | 279 | 259 | 205 | 73.3 | 10.4 | 79.2 | 9.9 | 179 | 63.9 | 11.3 | 69.1 | 11.3 |
| | Asian alone | 206 | 158 | 111 | 53.8 | 14.1 | 70.2 | 14.8 | 107 | 52.0 | 14.1 | 67.9 | 15.1 |
| | Hispanic (of any race) | 1,800 | 1,340 | 895 | 49.7 | 5.1 | 66.8 | 5.5 | 814 | 45.2 | 5.1 | 60.8 | 5.8 |
| | White alone or in combination | 4,966 | 4,472 | 3,422 | 68.9 | 2.7 | 76.5 | 2.6 | 3,242 | 65.3 | 2.8 | 72.5 | 2.8 |
| | Black alone or in combination | 344 | 323 | 266 | 77.3 | 8.9 | 82.2 | 8.4 | 235 | 68.3 | 9.9 | 72.7 | 9.8 |
| | Asian alone or in combination | 226 | 177 | 130 | 57.8 | 13.3 | 73.5 | 13.4 | 127 | 56.2 | 13.4 | 71.5 | 13.8 |
| ARKANSAS | Total | 2,283 | 2,195 | 1,361 | 59.6 | 3.4 | 62.0 | 3.4 | 1,186 | 51.9 | 3.4 | 54.0 | 3.5 |
| | Male | 1,101 | 1,057 | 641 | 58.2 | 4.9 | 60.6 | 4.9 | 546 | 49.6 | 4.9 | 51.6 | 5.0 |
| | Female | 1,182 | 1,138 | 720 | 60.9 | 4.6 | 63.3 | 4.7 | 640 | 54.1 | 4.7 | 56.2 | 4.8 |
| | White alone | 1,867 | 1,808 | 1,139 | 61.0 | 3.7 | 63.0 | 3.7 | 1,014 | 54.3 | 3.8 | 56.1 | 3.8 |
| | White non-Hispanic alone | 1,744 | 1,733 | 1,111 | 63.7 | 3.8 | 64.1 | 3.8 | 988 | 56.7 | 3.9 | 57.0 | 3.9 |
| | Black alone | 336 | 325 | 186 | 55.3 | 8.5 | 57.1 | 8.6 | 146 | 43.3 | 8.4 | 44.7 | 8.6 |
| | Asian alone | 24 | 18 | 14 | B | B | B | B | 11 | B | B | B | B |
| | Hispanic (of any race) | 134 | 83 | 30 | 22.6 | 12.4 | 36.4 | 18.1 | 29 | 21.4 | 12.1 | 34.6 | 17.9 |
| | White alone or in combination | 1,900 | 1,841 | 1,153 | 60.7 | 3.7 | 62.6 | 3.7 | 1,023 | 53.8 | 3.7 | 55.5 | 3.8 |
| | Black alone or in combination | 348 | 337 | 193 | 55.4 | 8.3 | 57.2 | 8.4 | 148 | 42.7 | 8.3 | 44.1 | 8.5 |
| | Asian alone or in combination | 25 | 19 | 16 | B | B | B | B | 12 | B | B | B | B |
| CALIFORNIA | Total | 30,342 | 25,946 | 18,001 | 59.3 | 1.2 | 69.4 | 1.2 | 16,893 | 55.7 | 1.2 | 65.1 | 1.2 |
| | Male | 14,786 | 12,580 | 8,549 | 57.8 | 1.7 | 68.0 | 1.7 | 8,012 | 54.2 | 1.7 | 63.7 | 1.8 |
| | Female | 15,556 | 13,366 | 9,452 | 60.8 | 1.6 | 70.7 | 1.6 | 8,882 | 57.1 | 1.6 | 66.5 | 1.7 |
| | White alone | 21,941 | 18,971 | 13,508 | 61.6 | 1.4 | 71.2 | 1.4 | 12,628 | 57.6 | 1.4 | 66.6 | 1.4 |
| | White non-Hispanic alone | 12,090 | 11,685 | 9,133 | 75.5 | 1.6 | 78.2 | 1.6 | 8,711 | 72.1 | 1.7 | 74.6 | 1.7 |
| | Black alone | 1,947 | 1,834 | 1,249 | 64.1 | 4.3 | 68.1 | 4.3 | 1,173 | 60.3 | 4.4 | 64.0 | 4.4 |
| | Asian alone | 5,072 | 3,958 | 2,491 | 49.1 | 2.8 | 62.9 | 3.1 | 2,370 | 46.7 | 2.8 | 59.9 | 3.2 |
| | Hispanic (of any race) | 11,165 | 8,305 | 5,014 | 44.9 | 2.0 | 60.4 | 2.3 | 4,539 | 40.7 | 2.0 | 54.6 | 2.4 |
| | White alone or in combination | 22,586 | 19,549 | 13,924 | 61.6 | 1.3 | 71.2 | 1.3 | 13,024 | 57.7 | 1.4 | 66.6 | 1.4 |
| | Black alone or in combination | 2,139 | 2,021 | 1,371 | 64.1 | 4.1 | 67.8 | 4.1 | 1,295 | 60.5 | 4.2 | 64.1 | 4.2 |
| | Asian alone or in combination | 5,405 | 4,250 | 2,665 | 49.3 | 2.8 | 62.7 | 3.0 | 2,529 | 46.8 | 2.8 | 59.5 | 3.1 |
| COLORADO | Total | 4,525 | 4,200 | 2,993 | 66.2 | 2.9 | 71.3 | 2.9 | 2,837 | 62.7 | 3.0 | 67.6 | 3.0 |
| | Male | 2,254 | 2,076 | 1,452 | 64.4 | 4.2 | 70.0 | 4.2 | 1,355 | 60.1 | 4.3 | 65.3 | 4.3 |
| | Female | 2,271 | 2,124 | 1,541 | 67.9 | 4.1 | 72.6 | 4.0 | 1,482 | 65.3 | 4.1 | 69.8 | 4.1 |
| | White alone | 4,001 | 3,751 | 2,733 | 68.3 | 3.0 | 72.9 | 3.0 | 2,606 | 65.1 | 3.1 | 69.5 | 3.1 |
| | White non-Hispanic alone | 3,267 | 3,220 | 2,396 | 73.3 | 3.2 | 74.4 | 3.2 | 2,316 | 70.9 | 3.3 | 71.9 | 3.3 |
| | Black alone | 186 | 181 | 102 | 54.5 | 14.4 | 56.0 | 14.6 | 96 | 51.6 | 14.5 | 53.1 | 14.7 |
| | Asian alone | 152 | 115 | 57 | 37.7 | 16.0 | 49.9 | 19.0 | 50 | 32.7 | 15.5 | 43.2 | 18.8 |
| | Hispanic (of any race) | 854 | 618 | 374 | 43.8 | 7.4 | 60.5 | 8.5 | 315 | 37.0 | 7.2 | 51.1 | 8.7 |
| | White alone or in combination | 4,123 | 3,858 | 2,801 | 67.9 | 3.0 | 72.6 | 3.0 | 2,658 | 64.5 | 3.1 | 68.9 | 3.1 |
| | Black alone or in combination | 203 | 198 | 118 | 58.3 | 13.7 | 59.7 | 13.8 | 113 | 55.6 | 13.8 | 57.0 | 13.9 |
| | Asian alone or in combination | 171 | 135 | 72 | 42.2 | 15.4 | 53.8 | 17.5 | 65 | 37.7 | 15.1 | 48.1 | 17.6 |
| CONNECTICUT | Total | 2,777 | 2,524 | 1,850 | 66.6 | 3.2 | 73.3 | 3.2 | 1,681 | 60.5 | 3.3 | 66.6 | 3.4 |
| | Male | 1,333 | 1,204 | 843 | 63.2 | 4.7 | 70.0 | 4.7 | 767 | 57.5 | 4.9 | 63.7 | 5.0 |
| | Female | 1,444 | 1,320 | 1,008 | 69.8 | 4.3 | 76.3 | 4.2 | 915 | 63.4 | 4.6 | 69.3 | 4.6 |
| | White alone | 2,197 | 2,043 | 1,543 | 70.2 | 3.5 | 75.5 | 3.4 | 1,392 | 63.4 | 3.7 | 68.1 | 3.7 |
| | White non-Hispanic alone | 1,841 | 1,788 | 1,381 | 75.0 | 3.6 | 77.3 | 3.6 | 1,270 | 69.0 | 3.9 | 71.0 | 3.9 |
| | Black alone | 323 | 282 | 192 | 59.5 | 9.4 | 68.3 | 9.5 | 184 | 56.8 | 9.4 | 65.2 | 9.7 |
| | Asian alone | 216 | 158 | 96 | 44.4 | 12.0 | 60.5 | 13.7 | 90 | 41.6 | 11.9 | 56.6 | 13.9 |
| | Hispanic (of any race) | 461 | 347 | 235 | 51.0 | 8.7 | 67.8 | 9.4 | 196 | 42.4 | 8.6 | 56.4 | 10.0 |
| | White alone or in combination | 2,211 | 2,058 | 1,548 | 70.0 | 3.5 | 75.2 | 3.4 | 1,395 | 63.1 | 3.7 | 67.8 | 3.7 |
| | Black alone or in combination | 326 | 285 | 195 | 59.9 | 9.3 | 68.6 | 9.4 | 184 | 56.3 | 9.4 | 64.5 | 9.7 |
| | Asian alone or in combination | 216 | 158 | 96 | 44.4 | 12.0 | 60.5 | 13.7 | 90 | 41.6 | 11.9 | 56.6 | 13.9 |
| DELAWARE | Total | 766 | 722 | 542 | 70.8 | 3.0 | 75.1 | 3.0 | 489 | 63.8 | 3.2 | 67.7 | 3.2 |
| | Male | 361 | 339 | 247 | 68.3 | 4.5 | 72.8 | 4.4 | 223 | 61.6 | 4.7 | 65.7 | 4.7 |
| | Female | 404 | 383 | 296 | 73.1 | 4.0 | 77.2 | 3.9 | 266 | 65.8 | 4.3 | 69.5 | 4.3 |
| | White alone | 540 | 519 | 392 | 72.6 | 3.5 | 75.5 | 3.5 | 348 | 64.4 | 3.8 | 67.0 | 3.8 |
| | White non-Hispanic alone | 495 | 490 | 378 | 76.3 | 3.5 | 77.1 | 3.5 | 335 | 67.8 | 3.9 | 68.4 | 3.9 |
| | Black alone | 172 | 164 | 114 | 66.6 | 6.3 | 69.8 | 6.3 | 106 | 61.7 | 6.5 | 64.7 | 6.6 |
| | Asian alone | 31 | 21 | 18 | B | B | B | B | 18 | B | B | B | B |
| | Hispanic (of any race) | 57 | 37 | 22 | B | B | B | B | 20 | B | B | B | B |

1 This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
Source: U.S. Census Bureau, Current Population Survey, November 2020

| STATE | Sex, Race, and Hispanic-Origin | Total population | Total citizen population | Total registered | Percent registered (Total) | Margin of error [1] | Percent registered (Citizen) | Margin of error [1] | Total voted | Percent voted (Total) | Margin of error [1] | Percent voted (Citizen) | Margin of error [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | White alone or in combination | 554 | 531 | 404 | 73.0 | 3.5 | 76.1 | 3.4 | 359 | 64.8 | 3.7 | 67.6 | 3.7 |
| | Black alone or in combination | 181 | 171 | 121 | 67.2 | 6.1 | 70.9 | 6.1 | 112 | 62.0 | 6.3 | 65.3 | 6.4 |
| | Asian alone or in combination | 36 | 26 | 23 | B | B | B | B | 23 | B | B | B | B |
| DISTRICT OF COLUMBIA | Total | 576 | 534 | 464 | 80.5 | 2.7 | 86.9 | 2.4 | 448 | 77.8 | 2.8 | 84.0 | 2.6 |
| | Male | 264 | 245 | 209 | 79.0 | 4.1 | 85.1 | 3.7 | 200 | 75.7 | 4.3 | 81.5 | 4.0 |
| | Female | 312 | 288 | 255 | 81.7 | 3.6 | 88.4 | 3.1 | 248 | 79.5 | 3.7 | 86.0 | 3.3 |
| | White alone | 278 | 253 | 229 | 82.5 | 3.7 | 90.5 | 3.0 | 223 | 80.3 | 3.9 | 88.1 | 3.3 |
| | White non-Hispanic alone | 243 | 232 | 213 | 87.5 | 3.4 | 91.5 | 3.0 | 206 | 84.9 | 3.7 | 88.8 | 3.4 |
| | Black alone | 251 | 243 | 202 | 80.4 | 3.9 | 83.2 | 3.7 | 193 | 76.7 | 4.1 | 79.3 | 4.0 |
| | Asian alone | 36 | 27 | 25 | B | B | B | B | 25 | B | B | B | B |
| | Hispanic (of any race) | 50 | 32 | 26 | B | B | B | B | 26 | B | B | B | B |
| | White alone or in combination | 285 | 259 | 234 | 82.3 | 3.7 | 90.4 | 3.0 | 228 | 80.2 | 3.8 | 88.0 | 3.3 |
| | Black alone or in combination | 256 | 248 | 207 | 80.6 | 3.8 | 83.3 | 3.7 | 197 | 76.9 | 4.1 | 79.5 | 4.0 |
| | Asian alone or in combination | 40 | 30 | 27 | B | B | B | B | 27 | B | B | B | B |
| FLORIDA | Total | 17,244 | 15,645 | 10,495 | 60.9 | 1.5 | 67.1 | 1.5 | 9,720 | 56.4 | 1.5 | 62.1 | 1.6 |
| | Male | 8,263 | 7,523 | 4,965 | 60.1 | 2.2 | 66.0 | 2.2 | 4,563 | 55.2 | 2.2 | 60.7 | 2.3 |
| | Female | 8,982 | 8,121 | 5,530 | 61.6 | 2.1 | 68.1 | 2.1 | 5,157 | 57.4 | 2.1 | 63.5 | 2.2 |
| | White alone | 13,675 | 12,515 | 8,468 | 61.9 | 1.7 | 67.7 | 1.7 | 7,887 | 57.7 | 1.7 | 63.0 | 1.7 |
| | White non-Hispanic alone | 9,553 | 9,374 | 6,676 | 69.9 | 1.9 | 71.2 | 1.9 | 6,260 | 65.5 | 2.0 | 66.8 | 2.0 |
| | Black alone | 2,652 | 2,344 | 1,533 | 57.8 | 3.7 | 65.4 | 3.8 | 1,375 | 51.8 | 3.8 | 58.7 | 3.9 |
| | Asian alone | 585 | 462 | 260 | 44.5 | 8.2 | 56.4 | 9.2 | 257 | 43.9 | 8.2 | 55.6 | 9.2 |
| | Hispanic (of any race) | 4,439 | 3,394 | 1,992 | 44.9 | 3.2 | 58.7 | 3.6 | 1,789 | 40.3 | 3.1 | 52.7 | 3.6 |
| | White alone or in combination | 13,843 | 12,675 | 8,569 | 61.9 | 1.7 | 67.6 | 1.7 | 7,982 | 57.7 | 1.7 | 63.0 | 1.7 |
| | Black alone or in combination | 2,819 | 2,504 | 1,624 | 57.6 | 3.6 | 64.9 | 3.7 | 1,460 | 51.8 | 3.6 | 58.3 | 3.8 |
| | Asian alone or in combination | 591 | 467 | 266 | 45.0 | 8.2 | 56.9 | 9.1 | 263 | 44.4 | 8.2 | 56.2 | 9.2 |
| GEORGIA | Total | 8,032 | 7,400 | 5,233 | 65.2 | 2.2 | 70.7 | 2.2 | 4,888 | 60.9 | 2.2 | 66.1 | 2.3 |
| | Male | 3,765 | 3,461 | 2,354 | 62.5 | 3.3 | 68.0 | 3.3 | 2,180 | 57.9 | 3.3 | 63.0 | 3.4 |
| | Female | 4,267 | 3,938 | 2,880 | 67.5 | 3.0 | 73.1 | 2.9 | 2,707 | 63.5 | 3.0 | 68.7 | 3.0 |
| | White alone | 4,785 | 4,521 | 3,297 | 68.9 | 2.8 | 72.9 | 2.7 | 3,079 | 64.3 | 2.9 | 68.1 | 2.9 |
| | White non-Hispanic alone | 4,239 | 4,194 | 3,152 | 74.3 | 2.8 | 75.1 | 2.8 | 2,947 | 69.5 | 2.9 | 70.3 | 2.9 |
| | Black alone | 2,569 | 2,513 | 1,721 | 67.0 | 3.7 | 68.5 | 3.6 | 1,608 | 62.6 | 3.8 | 64.0 | 3.8 |
| | Asian alone | 389 | 217 | 124 | 31.8 | 9.6 | 56.9 | 13.6 | 116 | 29.8 | 9.4 | 53.3 | 13.7 |
| | Hispanic (of any race) | 739 | 403 | 192 | 25.9 | 6.9 | 47.6 | 10.7 | 178 | 24.1 | 6.8 | 44.2 | 10.7 |
| | White alone or in combination | 4,857 | 4,593 | 3,351 | 69.0 | 2.7 | 73.0 | 2.7 | 3,127 | 64.4 | 2.8 | 68.1 | 2.8 |
| | Black alone or in combination | 2,702 | 2,597 | 1,776 | 65.7 | 3.6 | 68.4 | 3.6 | 1,657 | 61.3 | 3.7 | 63.8 | 3.7 |
| | Asian alone or in combination | 398 | 226 | 133 | 33.3 | 9.6 | 58.7 | 13.3 | 125 | 31.4 | 9.4 | 55.2 | 13.4 |
| HAWAII | Total | 1,056 | 980 | 673 | 63.8 | 3.3 | 68.7 | 3.3 | 630 | 59.7 | 3.3 | 64.3 | 3.4 |
| | Male | 509 | 481 | 333 | 65.4 | 4.6 | 69.3 | 4.6 | 313 | 61.5 | 4.7 | 65.2 | 4.8 |
| | Female | 546 | 499 | 340 | 62.3 | 4.6 | 68.2 | 4.6 | 317 | 57.9 | 4.6 | 63.5 | 4.7 |
| | White alone | 261 | 246 | 184 | 70.5 | 6.2 | 74.8 | 6.1 | 175 | 67.0 | 6.4 | 71.1 | 6.4 |
| | White non-Hispanic alone | 228 | 218 | 165 | 72.4 | 6.5 | 75.6 | 6.4 | 159 | 69.5 | 6.7 | 72.7 | 6.6 |
| | Black alone | 18 | 18 | 15 | B | B | B | B | 11 | B | B | B | B |
| | Asian alone | 489 | 436 | 291 | 59.5 | 4.8 | 66.7 | 4.9 | 268 | 54.8 | 4.9 | 61.4 | 5.0 |
| | Hispanic (of any race) | 71 | 66 | 35 | B | B | B | B | 30 | B | B | B | B |
| | White alone or in combination | 374 | 359 | 260 | 69.6 | 5.2 | 72.5 | 5.2 | 248 | 66.4 | 5.4 | 69.2 | 5.4 |
| | Black alone or in combination | 25 | 25 | 15 | B | B | B | B | 11 | B | B | B | B |
| | Asian alone or in combination | 613 | 561 | 377 | 61.4 | 4.3 | 67.2 | 4.3 | 351 | 57.3 | 4.3 | 62.7 | 4.4 |
| IDAHO | Total | 1,370 | 1,299 | 900 | 65.7 | 3.1 | 69.3 | 3.1 | 843 | 61.6 | 3.2 | 64.9 | 3.2 |
| | Male | 679 | 643 | 434 | 63.9 | 4.5 | 67.5 | 4.5 | 410 | 60.4 | 4.5 | 63.8 | 4.6 |
| | Female | 691 | 656 | 466 | 67.5 | 4.3 | 71.1 | 4.3 | 433 | 62.7 | 4.5 | 66.0 | 4.5 |
| | White alone | 1,279 | 1,227 | 857 | 67.0 | 3.2 | 69.8 | 3.2 | 806 | 63.0 | 3.3 | 65.6 | 3.3 |
| | White non-Hispanic alone | 1,130 | 1,119 | 800 | 70.8 | 3.3 | 71.5 | 3.3 | 755 | 66.8 | 3.4 | 67.5 | 3.4 |
| | Black alone | 10 | 7 | 5 | B | B | B | B | 4 | B | B | B | B |
| | Asian alone | 22 | 12 | 7 | B | B | B | B | 5 | B | B | B | B |
| | Hispanic (of any race) | 166 | 119 | 63 | 38.1 | 9.5 | 53.2 | 11.6 | 55 | 33.1 | 9.3 | 46.3 | 11.6 |
| | White alone or in combination | 1,303 | 1,252 | 873 | 67.0 | 3.2 | 69.8 | 3.1 | 822 | 63.0 | 3.2 | 65.6 | 3.2 |
| | Black alone or in combination | 16 | 13 | 8 | B | B | B | B | 7 | B | B | B | B |
| | Asian alone or in combination | 22 | 12 | 7 | B | B | B | B | 5 | B | B | B | B |
| ILLINOIS | Total | 9,658 | 8,860 | 6,590 | 68.2 | 2.0 | 74.4 | 1.9 | 6,058 | 62.7 | 2.0 | 68.4 | 2.0 |
| | Male | 4,671 | 4,281 | 3,098 | 66.3 | 2.8 | 72.4 | 2.8 | 2,876 | 61.6 | 2.9 | 67.2 | 3.0 |
| | Female | 4,987 | 4,579 | 3,492 | 70.0 | 2.7 | 76.3 | 2.6 | 3,182 | 63.8 | 2.8 | 69.5 | 2.8 |
| | White alone | 7,551 | 7,015 | 5,303 | 70.2 | 2.2 | 75.6 | 2.1 | 4,849 | 64.2 | 2.3 | 69.1 | 2.3 |
| | White non-Hispanic alone | 6,218 | 6,075 | 4,826 | 77.6 | 2.2 | 79.4 | 2.1 | 4,429 | 71.2 | 2.4 | 72.9 | 2.4 |
| | Black alone | 1,335 | 1,270 | 861 | 64.5 | 5.2 | 67.8 | 5.2 | 811 | 60.7 | 5.3 | 63.8 | 5.3 |
| | Asian alone | 643 | 452 | 331 | 51.5 | 8.0 | 73.3 | 8.4 | 313 | 48.7 | 8.0 | 69.3 | 8.8 |
| | Hispanic (of any race) | 1,421 | 1,016 | 532 | 37.4 | 5.5 | 52.4 | 6.8 | 475 | 33.4 | 5.4 | 46.8 | 6.8 |
| | White alone or in combination | 7,600 | 7,064 | 5,331 | 70.1 | 2.2 | 75.5 | 2.1 | 4,873 | 64.1 | 2.3 | 69.0 | 2.3 |
| | Black alone or in combination | 1,382 | 1,317 | 895 | 64.8 | 5.1 | 67.9 | 5.1 | 839 | 60.7 | 5.2 | 63.7 | 5.2 |
| | Asian alone or in combination | 652 | 461 | 340 | 52.2 | 7.9 | 73.8 | 8.3 | 322 | 49.4 | 7.9 | 69.9 | 8.7 |
| INDIANA | Total | 5,096 | 4,921 | 3,412 | 67.0 | 2.7 | 69.3 | 2.7 | 3,002 | 58.9 | 2.8 | 61.0 | 2.8 |
| | Male | 2,463 | 2,375 | 1,632 | 66.2 | 3.9 | 68.7 | 3.9 | 1,408 | 57.2 | 4.1 | 59.3 | 4.1 |
| | Female | 2,633 | 2,546 | 1,781 | 67.6 | 3.7 | 69.9 | 3.7 | 1,594 | 60.5 | 3.9 | 62.6 | 3.9 |
| | White alone | 4,318 | 4,219 | 2,967 | 68.7 | 2.9 | 70.3 | 2.9 | 2,601 | 60.2 | 3.0 | 61.7 | 3.1 |
| | White non-Hispanic alone | 4,122 | 4,107 | 2,904 | 70.5 | 2.9 | 70.7 | 2.9 | 2,546 | 61.8 | 3.1 | 62.0 | 3.1 |
| | Black alone | 473 | 467 | 306 | 64.7 | 8.6 | 65.5 | 8.6 | 281 | 59.5 | 8.8 | 60.2 | 8.8 |
| | Asian alone | 178 | 114 | 76 | 42.5 | 14.9 | 66.1 | 17.8 | 68 | 38.5 | 14.7 | 59.9 | 18.4 |
| | Hispanic (of any race) | 225 | 135 | 72 | 32.1 | 13.3 | 53.5 | 18.3 | 60 | 26.4 | 12.6 | 44.0 | 18.2 |
| | White alone or in combination | 4,420 | 4,315 | 3,010 | 68.1 | 2.9 | 69.8 | 2.9 | 2,632 | 59.5 | 3.0 | 61.0 | 3.0 |
| | Black alone or in combination | 532 | 520 | 333 | 62.7 | 8.2 | 64.2 | 8.2 | 299 | 56.3 | 8.4 | 57.6 | 8.5 |
| | Asian alone or in combination | 189 | 125 | 76 | 40.0 | 14.4 | 60.3 | 17.6 | 68 | 36.3 | 14.1 | 54.7 | 17.9 |
| IOWA | Total | 2,361 | 2,293 | 1,742 | 73.8 | 3.1 | 76.0 | 3.0 | 1,618 | 68.5 | 3.2 | 70.5 | 3.2 |
| | Male | 1,167 | 1,133 | 853 | 73.2 | 4.4 | 75.3 | 4.3 | 785 | 67.3 | 4.6 | 69.2 | 4.6 |
| | Female | 1,194 | 1,160 | 888 | 74.4 | 4.3 | 76.6 | 4.2 | 833 | 69.7 | 4.5 | 71.8 | 4.5 |
| | White alone | 2,160 | 2,125 | 1,630 | 75.4 | 3.1 | 76.7 | 3.1 | 1,521 | 70.4 | 3.3 | 71.5 | 3.3 |
| | White non-Hispanic alone | 2,068 | 2,050 | 1,603 | 77.5 | 3.1 | 78.2 | 3.1 | 1,496 | 72.3 | 3.3 | 73.0 | 3.3 |
| | Black alone | 95 | 87 | 55 | 58.6 | 16.4 | 63.5 | 16.6 | 40 | 42.6 | 16.4 | 46.2 | 17.2 |
| | Asian alone | 77 | 52 | 36 | B | B | B | B | 36 | B | B | B | B |
| | Hispanic (of any race) | 108 | 90 | 42 | 39.1 | 16.6 | 46.8 | 18.6 | 40 | 37.0 | 16.5 | 44.2 | 18.5 |
| | White alone or in combination | 2,176 | 2,141 | 1,645 | 75.6 | 3.1 | 76.9 | 3.1 | 1,536 | 70.6 | 3.3 | 71.8 | 3.3 |
| | Black alone or in combination | 110 | 103 | 71 | 64.4 | 14.7 | 69.0 | 14.7 | 56 | 50.7 | 15.4 | 54.2 | 15.9 |
| | Asian alone or in combination | 80 | 55 | 39 | B | B | B | B | 39 | B | B | B | B |
| KANSAS | Total | 2,157 | 1,975 | 1,398 | 64.8 | 3.5 | 70.8 | 3.5 | 1,297 | 60.1 | 3.6 | 65.7 | 3.7 |
| | Male | 1,057 | 969 | 667 | 63.1 | 5.1 | 68.9 | 5.1 | 621 | 58.7 | 5.2 | 64.0 | 5.3 |
| | Female | 1,101 | 1,006 | 731 | 66.4 | 4.9 | 72.7 | 4.8 | 676 | 61.4 | 5.1 | 67.2 | 5.1 |
| | White alone | 1,867 | 1,749 | 1,263 | 67.7 | 3.7 | 72.2 | 3.7 | 1,181 | 63.3 | 3.8 | 67.5 | 3.9 |
| | White non-Hispanic alone | 1,566 | 1,556 | 1,171 | 74.8 | 3.8 | 75.3 | 3.8 | 1,099 | 70.2 | 4.0 | 70.7 | 4.0 |
| | Black alone | 106 | 97 | 69 | 65.4 | 15.2 | 71.4 | 15.1 | 59 | 55.8 | 15.9 | 61.0 | 16.3 |
| | Asian alone | 86 | 54 | 13 | B | B | B | B | 11 | B | B | B | B |
| | Hispanic (of any race) | 317 | 210 | 108 | 34.1 | 9.6 | 51.5 | 12.4 | 96 | 30.1 | 9.3 | 45.5 | 12.4 |
| | White alone or in combination | 1,916 | 1,798 | 1,298 | 67.7 | 3.7 | 72.2 | 3.6 | 1,216 | 63.5 | 3.8 | 67.6 | 3.8 |

1 This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
Source: U.S. Census Bureau, Current Population Survey, November 2020

| STATE | Sex, Race, and Hispanic-Origin | Total population | Total citizen population | Total registered | Percent registered (Total) | Margin of error [1] | Percent registered (Citizen) | Margin of error [1] | Total voted | Percent voted (Total) | Margin of error [1] | Percent voted (Citizen) | Margin of error [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black alone or in combination | 121 | 112 | 82 | 67.9 | 14.0 | 73.3 | 13.7 | 72 | 59.6 | 14.7 | 64.3 | 14.9 |
| | Asian alone or in combination | 87 | 55 | 14 | B | B | B | B | 12 | B | B | B | B |
| KENTUCKY | Total | 3,384 | 3,227 | 2,450 | 72.4 | 3.2 | 75.9 | 3.1 | 2,210 | 65.3 | 3.4 | 68.5 | 3.4 |
| | Male | 1,616 | 1,524 | 1,159 | 71.7 | 4.6 | 76.0 | 4.5 | 1,057 | 65.4 | 4.9 | 69.4 | 4.9 |
| | Female | 1,768 | 1,703 | 1,291 | 73.0 | 4.4 | 75.8 | 4.3 | 1,153 | 65.2 | 4.7 | 67.7 | 4.7 |
| | White alone | 2,994 | 2,888 | 2,194 | 73.3 | 3.3 | 76.0 | 3.3 | 1,997 | 66.7 | 3.6 | 69.1 | 3.5 |
| | White non-Hispanic alone | 2,845 | 2,831 | 2,165 | 76.1 | 3.3 | 76.5 | 3.3 | 1,971 | 69.3 | 3.6 | 69.6 | 3.6 |
| | Black alone | 259 | 224 | 167 | 64.5 | 11.7 | 74.6 | 11.5 | 140 | 54.0 | 12.2 | 62.5 | 12.7 |
| | Asian alone | 46 | 31 | 24 | B | B | B | B | 24 | B | B | B | B |
| | Hispanic (of any race) | 163 | 60 | 30 | B | B | B | B | 26 | B | B | B | B |
| | White alone or in combination | 3,063 | 2,957 | 2,243 | 73.2 | 3.3 | 75.8 | 3.2 | 2,035 | 66.4 | 3.5 | 68.8 | 3.5 |
| | Black alone or in combination | 306 | 271 | 198 | 64.7 | 10.8 | 73.0 | 10.6 | 161 | 52.5 | 11.2 | 59.3 | 11.8 |
| | Asian alone or in combination | 49 | 35 | 24 | B | B | B | B | 24 | B | B | B | B |
| LOUISIANA | Total | 3,438 | 3,299 | 2,286 | 66.5 | 3.2 | 69.3 | 3.2 | 2,041 | 59.4 | 3.3 | 61.9 | 3.3 |
| | Male | 1,618 | 1,557 | 1,073 | 66.3 | 4.6 | 68.9 | 4.6 | 959 | 59.3 | 4.8 | 61.6 | 4.9 |
| | Female | 1,820 | 1,742 | 1,214 | 66.7 | 4.4 | 69.7 | 4.3 | 1,082 | 59.5 | 4.5 | 62.1 | 4.6 |
| | White alone | 2,212 | 2,120 | 1,486 | 67.2 | 3.9 | 70.1 | 3.9 | 1,362 | 61.6 | 4.1 | 64.2 | 4.1 |
| | White non-Hispanic alone | 2,048 | 2,022 | 1,426 | 69.6 | 4.0 | 70.5 | 4.0 | 1,309 | 63.9 | 4.2 | 64.7 | 4.2 |
| | Black alone | 1,068 | 1,048 | 720 | 67.5 | 5.4 | 68.7 | 5.4 | 607 | 56.9 | 5.7 | 57.9 | 5.7 |
| | Asian alone | 84 | 57 | 23 | B | B | B | B | 23 | B | B | B | B |
| | Hispanic (of any race) | 210 | 131 | 84 | 40.0 | 13.9 | 64.3 | 17.3 | 72 | 34.3 | 13.5 | 55.1 | 17.9 |
| | White alone or in combination | 2,261 | 2,169 | 1,524 | 67.4 | 3.9 | 70.3 | 3.9 | 1,396 | 61.8 | 4.0 | 64.4 | 4.1 |
| | Black alone or in combination | 1,092 | 1,072 | 737 | 67.5 | 5.3 | 68.8 | 5.3 | 624 | 57.2 | 5.6 | 58.2 | 5.7 |
| | Asian alone or in combination | 90 | 63 | 29 | B | B | B | B | 26 | B | B | B | B |
| MAINE | Total | 1,087 | 1,075 | 832 | 76.5 | 3.2 | 77.4 | 3.2 | 766 | 70.5 | 3.4 | 71.3 | 3.4 |
| | Male | 523 | 515 | 383 | 73.2 | 4.8 | 74.3 | 4.8 | 351 | 67.2 | 5.1 | 68.2 | 5.1 |
| | Female | 564 | 560 | 449 | 79.5 | 4.2 | 80.2 | 4.2 | 415 | 73.5 | 4.6 | 74.1 | 4.6 |
| | White alone | 1,036 | 1,031 | 803 | 77.5 | 3.2 | 77.9 | 3.2 | 739 | 71.3 | 3.5 | 71.7 | 3.5 |
| | White non-Hispanic alone | 1,027 | 1,022 | 798 | 77.7 | 3.2 | 78.1 | 3.2 | 734 | 71.5 | 3.5 | 71.8 | 3.5 |
| | Black alone | 13 | 8 | 4 | B | B | B | B | 4 | B | B | B | B |
| | Asian alone | 10 | 7 | 6 | B | B | B | B | 6 | B | B | B | B |
| | Hispanic (of any race) | 11 | 11 | 7 | B | B | B | B | 7 | B | B | B | B |
| | White alone or in combination | 1,058 | 1,053 | 818 | 77.3 | 3.2 | 77.7 | 3.2 | 752 | 71.1 | 3.5 | 71.4 | 3.5 |
| | Black alone or in combination | 15 | 10 | 6 | B | B | B | B | 6 | B | B | B | B |
| | Asian alone or in combination | 18 | 15 | 12 | B | B | B | B | 12 | B | B | B | B |
| MARYLAND | Total | 4,606 | 4,303 | 3,383 | 73.4 | 2.7 | 78.6 | 2.6 | 3,166 | 68.7 | 2.9 | 73.6 | 2.8 |
| | Male | 2,199 | 2,052 | 1,517 | 69.0 | 4.1 | 73.9 | 4.0 | 1,430 | 65.0 | 4.2 | 69.7 | 4.2 |
| | Female | 2,407 | 2,251 | 1,865 | 77.5 | 3.6 | 82.9 | 3.3 | 1,737 | 72.2 | 3.8 | 77.2 | 3.7 |
| | White alone | 2,757 | 2,650 | 2,069 | 75.0 | 3.4 | 78.1 | 3.4 | 1,917 | 69.5 | 3.7 | 72.3 | 3.6 |
| | White non-Hispanic alone | 2,487 | 2,469 | 1,934 | 77.8 | 3.5 | 78.3 | 3.5 | 1,786 | 71.8 | 3.8 | 72.3 | 3.8 |
| | Black alone | 1,421 | 1,289 | 1,022 | 71.9 | 4.8 | 79.3 | 4.5 | 971 | 68.3 | 4.9 | 75.3 | 4.8 |
| | Asian alone | 302 | 239 | 166 | 55.0 | 11.8 | 69.7 | 12.2 | 153 | 50.6 | 11.8 | 64.1 | 12.8 |
| | Hispanic (of any race) | 323 | 195 | 150 | 46.2 | 12.1 | 76.7 | 13.2 | 145 | 44.9 | 12.1 | 74.4 | 13.6 |
| | White alone or in combination | 2,840 | 2,732 | 2,151 | 75.7 | 3.4 | 78.7 | 3.3 | 1,999 | 70.4 | 3.6 | 73.2 | 3.5 |
| | Black alone or in combination | 1,482 | 1,350 | 1,083 | 73.1 | 4.6 | 80.2 | 4.3 | 1,032 | 69.6 | 4.6 | 76.4 | 4.6 |
| | Asian alone or in combination | 337 | 273 | 201 | 59.7 | 11.0 | 73.5 | 11.0 | 187 | 55.6 | 11.1 | 68.6 | 11.5 |
| MASSACHUSETTS | Total | 5,514 | 4,897 | 3,546 | 64.3 | 2.6 | 72.4 | 2.6 | 3,249 | 58.9 | 2.7 | 66.3 | 2.7 |
| | Male | 2,642 | 2,311 | 1,656 | 62.7 | 3.8 | 71.6 | 3.8 | 1,505 | 57.0 | 3.9 | 65.1 | 4.0 |
| | Female | 2,872 | 2,586 | 1,891 | 65.8 | 3.6 | 73.1 | 3.5 | 1,744 | 60.7 | 3.7 | 67.4 | 3.7 |
| | White alone | 4,429 | 4,140 | 3,174 | 71.7 | 2.8 | 76.7 | 2.7 | 2,936 | 66.3 | 2.9 | 70.9 | 2.9 |
| | White non-Hispanic alone | 3,953 | 3,799 | 2,949 | 74.6 | 2.8 | 77.6 | 2.8 | 2,749 | 69.6 | 3.0 | 72.4 | 3.0 |
| | Black alone | 489 | 390 | 165 | 33.6 | 8.3 | 42.2 | 9.7 | 142 | 29.0 | 8.0 | 36.4 | 9.5 |
| | Asian alone | 415 | 244 | 139 | 33.5 | 9.3 | 57.1 | 12.7 | 109 | 26.3 | 8.7 | 44.9 | 12.8 |
| | Hispanic (of any race) | 636 | 449 | 271 | 42.6 | 8.3 | 60.4 | 9.8 | 227 | 35.8 | 8.1 | 50.7 | 10.0 |
| | White alone or in combination | 4,597 | 4,251 | 3,233 | 70.3 | 2.7 | 76.1 | 2.7 | 2,988 | 65.0 | 2.9 | 70.3 | 2.9 |
| | Black alone or in combination | 640 | 484 | 211 | 32.9 | 7.2 | 43.5 | 8.8 | 181 | 28.3 | 6.9 | 37.4 | 8.5 |
| | Asian alone or in combination | 433 | 262 | 157 | 36.3 | 9.3 | 60.1 | 12.1 | 128 | 29.4 | 8.8 | 48.7 | 12.4 |
| MICHIGAN | Total | 7,790 | 7,467 | 5,513 | 70.8 | 2.1 | 73.8 | 2.1 | 4,994 | 64.1 | 2.2 | 66.9 | 2.2 |
| | Male | 3,795 | 3,616 | 2,648 | 69.8 | 3.1 | 73.2 | 3.0 | 2,378 | 62.7 | 3.2 | 65.8 | 3.2 |
| | Female | 3,995 | 3,851 | 2,865 | 71.7 | 2.9 | 74.4 | 2.9 | 2,616 | 65.5 | 3.1 | 67.9 | 3.1 |
| | White alone | 6,269 | 6,118 | 4,568 | 72.9 | 2.3 | 74.7 | 2.3 | 4,144 | 66.1 | 2.5 | 67.7 | 2.5 |
| | White non-Hispanic alone | 5,922 | 5,865 | 4,408 | 74.4 | 2.3 | 75.2 | 2.3 | 3,997 | 67.5 | 2.5 | 68.2 | 2.5 |
| | Black alone | 1,021 | 984 | 713 | 69.8 | 5.6 | 72.4 | 5.6 | 628 | 61.5 | 6.0 | 63.8 | 6.0 |
| | Asian alone | 281 | 145 | 72 | 25.7 | 10.5 | 49.6 | 16.8 | 65 | 23.3 | 10.2 | 45.1 | 16.7 |
| | Hispanic (of any race) | 406 | 302 | 178 | 43.9 | 10.6 | 58.9 | 12.2 | 165 | 40.7 | 10.5 | 54.7 | 12.3 |
| | White alone or in combination | 6,374 | 6,223 | 4,649 | 72.9 | 2.3 | 74.7 | 2.3 | 4,225 | 66.3 | 2.4 | 67.9 | 2.4 |
| | Black alone or in combination | 1,091 | 1,054 | 773 | 70.9 | 5.4 | 73.3 | 5.3 | 684 | 62.7 | 5.7 | 64.9 | 5.8 |
| | Asian alone or in combination | 309 | 173 | 90 | 29.3 | 10.5 | 52.1 | 15.3 | 84 | 27.1 | 10.2 | 48.3 | 15.3 |
| MINNESOTA | Total | 4,339 | 4,142 | 3,436 | 79.2 | 2.5 | 82.9 | 2.4 | 3,225 | 74.3 | 2.7 | 77.9 | 2.7 |
| | Male | 2,149 | 2,051 | 1,690 | 78.6 | 3.6 | 82.4 | 3.5 | 1,575 | 73.3 | 3.9 | 76.8 | 3.8 |
| | Female | 2,190 | 2,091 | 1,746 | 79.7 | 3.5 | 83.5 | 3.3 | 1,649 | 75.3 | 3.8 | 78.9 | 3.7 |
| | White alone | 3,744 | 3,678 | 3,086 | 82.4 | 2.6 | 83.9 | 2.5 | 2,918 | 77.9 | 2.8 | 79.3 | 2.8 |
| | White non-Hispanic alone | 3,573 | 3,555 | 2,990 | 83.7 | 2.5 | 84.1 | 2.5 | 2,840 | 79.5 | 2.8 | 79.9 | 2.8 |
| | Black alone | 260 | 197 | 139 | 53.5 | 12.2 | 70.5 | 12.8 | 130 | 50.2 | 12.2 | 66.1 | 13.3 |
| | Asian alone | 179 | 115 | 91 | 51.2 | 15.2 | 79.4 | 15.3 | 74 | 41.3 | 15.0 | 64.0 | 18.2 |
| | Hispanic (of any race) | 209 | 156 | 116 | 55.8 | 14.8 | 74.7 | 15.0 | 98 | 46.8 | 14.9 | 62.7 | 16.7 |
| | White alone or in combination | 3,816 | 3,750 | 3,146 | 82.5 | 2.5 | 83.9 | 2.5 | 2,979 | 78.1 | 2.8 | 79.4 | 2.7 |
| | Black alone or in combination | 299 | 236 | 170 | 56.9 | 11.3 | 72.0 | 11.5 | 161 | 54.0 | 11.4 | 68.3 | 11.9 |
| | Asian alone or in combination | 191 | 127 | 104 | 54.3 | 14.6 | 81.4 | 14.0 | 86 | 45.1 | 14.6 | 67.5 | 16.8 |
| MISSISSIPPI | Total | 2,212 | 2,177 | 1,749 | 79.1 | 2.8 | 80.4 | 2.7 | 1,531 | 69.2 | 3.2 | 70.3 | 3.2 |
| | Male | 1,029 | 1,015 | 792 | 76.9 | 4.2 | 78.0 | 4.2 | 680 | 66.1 | 4.8 | 67.0 | 4.8 |
| | Female | 1,182 | 1,162 | 957 | 81.0 | 3.7 | 82.4 | 3.6 | 850 | 71.9 | 4.2 | 73.2 | 4.2 |
| | White alone | 1,350 | 1,337 | 1,054 | 78.1 | 3.6 | 78.8 | 3.6 | 921 | 68.3 | 4.1 | 68.9 | 4.1 |
| | White non-Hispanic alone | 1,300 | 1,295 | 1,026 | 78.9 | 3.6 | 79.2 | 3.6 | 904 | 69.5 | 4.1 | 69.8 | 4.1 |
| | Black alone | 792 | 787 | 654 | 82.5 | 4.2 | 83.1 | 4.1 | 573 | 72.3 | 4.9 | 72.8 | 4.9 |
| | Asian alone | 37 | 20 | 9 | B | B | B | B | 8 | B | B | B | B |
| | Hispanic (of any race) | 67 | 53 | 34 | B | B | B | B | 23 | B | B | B | B |
| | White alone or in combination | 1,375 | 1,363 | 1,079 | 78.5 | 3.6 | 79.2 | 3.5 | 942 | 68.5 | 4.0 | 69.1 | 4.0 |
| | Black alone or in combination | 805 | 799 | 666 | 82.8 | 4.1 | 83.4 | 4.1 | 582 | 72.4 | 4.9 | 72.9 | 4.8 |
| | Asian alone or in combination | 41 | 24 | 13 | B | B | B | B | 11 | B | B | B | B |
| MISSOURI | Total | 4,637 | 4,475 | 3,388 | 73.1 | 2.7 | 75.7 | 2.7 | 2,990 | 64.5 | 2.9 | 66.8 | 2.9 |
| | Male | 2,205 | 2,136 | 1,556 | 70.5 | 4.0 | 72.9 | 4.0 | 1,361 | 61.7 | 4.3 | 63.7 | 4.3 |
| | Female | 2,432 | 2,340 | 1,832 | 75.3 | 3.6 | 78.3 | 3.5 | 1,629 | 67.0 | 4.0 | 69.6 | 4.0 |
| | White alone | 3,871 | 3,812 | 2,935 | 75.8 | 2.9 | 77.0 | 2.8 | 2,576 | 66.5 | 3.2 | 67.6 | 3.2 |
| | White non-Hispanic alone | 3,687 | 3,664 | 2,816 | 76.4 | 2.9 | 76.8 | 2.9 | 2,488 | 67.5 | 3.2 | 67.9 | 3.2 |
| | Black alone | 518 | 507 | 373 | 72.1 | 7.8 | 73.6 | 7.8 | 351 | 67.8 | 8.2 | 69.2 | 8.1 |
| | Asian alone | 138 | 64 | 38 | B | B | B | B | 38 | B | B | B | B |
| | Hispanic (of any race) | 232 | 178 | 127 | 54.8 | 14.2 | 71.3 | 14.7 | 95 | 40.9 | 14.0 | 53.3 | 16.3 |
| | White alone or in combination | 3,941 | 3,873 | 2,963 | 75.2 | 2.9 | 76.5 | 2.8 | 2,588 | 65.7 | 3.1 | 66.8 | 3.1 |
| | Black alone or in combination | 552 | 533 | 381 | 69.0 | 7.8 | 71.4 | 7.8 | 351 | 63.6 | 8.1 | 65.8 | 8.2 |

1 This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
Source: U.S. Census Bureau, Current Population Survey, November 2020

| STATE | Sex, Race, and Hispanic-Origin | Total population | Total citizen population | Total registered | Percent registered (Total) | Margin of error [1] | Percent registered (Citizen) | Margin of error [1] | Total voted | Percent voted (Total) | Margin of error [1] | Percent voted (Citizen) | Margin of error [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Asian alone or in combination | 146 | 72 | 46 | B | B | B | B | 46 | B | B | B | B |
| MONTANA | Total | 836 | 827 | 641 | 76.6 | 2.6 | 77.5 | 2.6 | 607 | 72.6 | 2.8 | 73.5 | 2.8 |
| | Male | 415 | 411 | 322 | 77.8 | 3.7 | 78.4 | 3.6 | 299 | 72.0 | 4.0 | 72.5 | 3.9 |
| | Female | 422 | 415 | 318 | 75.5 | 3.8 | 76.7 | 3.7 | 309 | 73.2 | 3.9 | 74.4 | 3.8 |
| | White alone | 772 | 765 | 597 | 77.3 | 2.7 | 78.0 | 2.7 | 572 | 74.0 | 2.8 | 74.7 | 2.8 |
| | White non-Hispanic alone | 757 | 751 | 584 | 77.2 | 2.7 | 77.8 | 2.7 | 560 | 74.0 | 2.9 | 74.6 | 2.9 |
| | Black alone | 4 | 4 | 2 | B | B | B | B | 2 | B | B | B | B |
| | Asian alone | 10 | 7 | 4 | B | B | B | B | 4 | B | B | B | B |
| | Hispanic (of any race) | 20 | 19 | 15 | B | B | B | B | 14 | B | B | B | B |
| | White alone or in combination | 791 | 784 | 609 | 77.0 | 2.7 | 77.7 | 2.7 | 582 | 73.6 | 2.8 | 74.3 | 2.8 |
| | Black alone or in combination | 6 | 6 | 4 | B | B | B | B | 3 | B | B | B | B |
| | Asian alone or in combination | 13 | 10 | 5 | B | B | B | B | 5 | B | B | B | B |
| NEBRASKA | Total | 1,435 | 1,369 | 971 | 67.7 | 3.4 | 70.9 | 3.4 | 892 | 62.2 | 3.5 | 65.2 | 3.5 |
| | Male | 708 | 674 | 464 | 65.6 | 4.9 | 68.9 | 4.9 | 421 | 59.6 | 5.0 | 62.5 | 5.1 |
| | Female | 728 | 695 | 507 | 69.7 | 4.7 | 73.0 | 4.6 | 471 | 64.7 | 4.8 | 67.8 | 4.8 |
| | White alone | 1,301 | 1,255 | 903 | 69.4 | 3.5 | 71.9 | 3.5 | 826 | 63.5 | 3.6 | 65.8 | 3.7 |
| | White non-Hispanic alone | 1,205 | 1,202 | 877 | 72.7 | 3.5 | 72.9 | 3.5 | 801 | 66.5 | 3.7 | 66.6 | 3.7 |
| | Black alone | 80 | 71 | 45 | B | B | B | B | 44 | B | B | B | B |
| | Asian alone | 26 | 17 | 9 | B | B | B | B | 9 | B | B | B | B |
| | Hispanic (of any race) | 98 | 55 | 28 | B | B | B | B | 27 | B | B | B | B |
| | White alone or in combination | 1,307 | 1,261 | 907 | 69.4 | 3.5 | 71.9 | 3.5 | 830 | 63.5 | 3.6 | 65.8 | 3.7 |
| | Black alone or in combination | 82 | 73 | 47 | B | B | B | B | 46 | B | B | B | B |
| | Asian alone or in combination | 26 | 17 | 9 | B | B | B | B | 9 | B | B | B | B |
| NEVADA | Total | 2,402 | 2,198 | 1,455 | 60.6 | 3.2 | 66.2 | 3.3 | 1,351 | 56.3 | 3.3 | 61.5 | 3.4 |
| | Male | 1,192 | 1,088 | 698 | 58.6 | 4.6 | 64.1 | 4.7 | 649 | 54.5 | 4.7 | 59.7 | 4.8 |
| | Female | 1,210 | 1,110 | 757 | 62.6 | 4.5 | 68.2 | 4.5 | 702 | 58.0 | 4.6 | 63.2 | 4.7 |
| | White alone | 1,691 | 1,561 | 1,072 | 63.4 | 3.8 | 68.6 | 3.8 | 1,013 | 59.9 | 3.9 | 64.9 | 3.9 |
| | White non-Hispanic alone | 1,211 | 1,187 | 868 | 71.7 | 4.2 | 73.1 | 4.2 | 827 | 68.3 | 4.3 | 69.7 | 4.3 |
| | Black alone | 233 | 232 | 155 | 66.5 | 9.6 | 66.8 | 9.6 | 136 | 58.2 | 10.0 | 58.5 | 10.0 |
| | Asian alone | 230 | 195 | 136 | 59.0 | 10.4 | 69.7 | 10.5 | 134 | 58.4 | 10.4 | 68.9 | 10.6 |
| | Hispanic (of any race) | 654 | 515 | 268 | 41.0 | 6.5 | 52.0 | 7.5 | 239 | 36.6 | 6.4 | 46.4 | 7.5 |
| | White alone or in combination | 1,815 | 1,652 | 1,113 | 61.4 | 3.7 | 67.4 | 3.7 | 1,050 | 57.9 | 3.8 | 63.6 | 3.8 |
| | Black alone or in combination | 259 | 258 | 167 | 64.6 | 9.2 | 64.9 | 9.2 | 146 | 56.3 | 9.6 | 56.6 | 9.6 |
| | Asian alone or in combination | 252 | 217 | 146 | 57.8 | 10.0 | 67.2 | 10.2 | 144 | 57.2 | 10.0 | 66.5 | 10.3 |
| NEW HAMPSHIRE | Total | 1,101 | 1,077 | 843 | 76.6 | 2.9 | 78.3 | 2.8 | 797 | 72.4 | 3.0 | 74.0 | 3.0 |
| | Male | 542 | 531 | 401 | 74.1 | 4.3 | 75.5 | 4.2 | 375 | 69.2 | 4.5 | 70.5 | 4.5 |
| | Female | 559 | 546 | 442 | 78.9 | 3.9 | 80.9 | 3.8 | 423 | 75.5 | 4.1 | 77.4 | 4.1 |
| | White alone | 1,030 | 1,015 | 813 | 78.9 | 2.9 | 80.0 | 2.8 | 771 | 74.8 | 3.1 | 75.9 | 3.0 |
| | White non-Hispanic alone | 1,000 | 993 | 799 | 79.8 | 2.9 | 80.5 | 2.8 | 758 | 75.8 | 3.1 | 76.4 | 3.1 |
| | Black alone | 20 | 20 | 4 | B | B | B | B | 4 | B | B | B | B |
| | Asian alone | 27 | 17 | 9 | B | B | B | B | 8 | B | B | B | B |
| | Hispanic (of any race) | 38 | 31 | 19 | B | B | B | B | 14 | B | B | B | B |
| | White alone or in combination | 1,045 | 1,030 | 823 | 78.8 | 2.9 | 79.9 | 2.8 | 782 | 74.8 | 3.0 | 75.9 | 3.0 |
| | Black alone or in combination | 32 | 32 | 14 | B | B | B | B | 14 | B | B | B | B |
| | Asian alone or in combination | 27 | 17 | 9 | B | B | B | B | 8 | B | B | B | B |
| NEW JERSEY | Total | 6,801 | 5,921 | 5,008 | 73.6 | 2.2 | 84.6 | 1.9 | 4,638 | 68.2 | 2.3 | 78.3 | 2.2 |
| | Male | 3,281 | 2,814 | 2,366 | 72.1 | 3.2 | 84.1 | 2.8 | 2,193 | 66.8 | 3.4 | 77.9 | 3.2 |
| | Female | 3,520 | 3,107 | 2,642 | 75.0 | 3.0 | 85.0 | 2.6 | 2,445 | 69.5 | 3.0 | 78.7 | 3.0 |
| | White alone | 4,900 | 4,462 | 3,826 | 78.1 | 2.4 | 85.7 | 2.1 | 3,543 | 72.3 | 2.6 | 79.4 | 2.5 |
| | White non-Hispanic alone | 3,755 | 3,636 | 3,134 | 83.5 | 2.5 | 86.2 | 2.3 | 2,950 | 78.6 | 2.7 | 81.1 | 2.7 |
| | Black alone | 994 | 850 | 658 | 66.2 | 5.9 | 77.5 | 5.6 | 606 | 60.9 | 6.1 | 71.3 | 6.1 |
| | Asian alone | 810 | 524 | 443 | 54.7 | 7.1 | 84.5 | 6.4 | 408 | 50.4 | 7.1 | 77.9 | 7.3 |
| | Hispanic (of any race) | 1,347 | 996 | 817 | 60.7 | 5.7 | 82.0 | 5.2 | 719 | 53.4 | 5.8 | 72.1 | 6.1 |
| | White alone or in combination | 4,971 | 4,520 | 3,884 | 78.1 | 2.4 | 85.9 | 2.1 | 3,602 | 72.5 | 2.6 | 79.7 | 2.5 |
| | Black alone or in combination | 1,064 | 907 | 716 | 67.2 | 5.6 | 78.9 | 5.3 | 663 | 62.3 | 5.8 | 73.1 | 5.8 |
| | Asian alone or in combination | 816 | 530 | 449 | 55.1 | 7.0 | 84.7 | 6.3 | 414 | 50.8 | 7.1 | 78.1 | 7.3 |
| NEW MEXICO | Total | 1,610 | 1,498 | 1,028 | 63.9 | 3.0 | 68.6 | 3.0 | 938 | 58.3 | 3.1 | 62.6 | 3.2 |
| | Male | 784 | 732 | 495 | 63.1 | 4.4 | 67.6 | 4.4 | 450 | 57.4 | 4.5 | 61.4 | 4.6 |
| | Female | 826 | 766 | 533 | 64.5 | 4.2 | 69.5 | 4.2 | 488 | 59.2 | 4.3 | 63.7 | 4.4 |
| | White alone | 1,340 | 1,249 | 881 | 65.7 | 3.3 | 70.5 | 3.3 | 812 | 60.6 | 3.4 | 65.0 | 3.4 |
| | White non-Hispanic alone | 745 | 741 | 578 | 77.5 | 3.9 | 78.0 | 3.9 | 542 | 72.7 | 4.1 | 73.1 | 4.1 |
| | Black alone | 34 | 32 | 24 | B | B | B | B | 21 | B | B | B | B |
| | Asian alone | 28 | 15 | 12 | B | B | B | B | 12 | B | B | B | B |
| | Hispanic (of any race) | 636 | 539 | 323 | 50.7 | 5.3 | 59.9 | 5.6 | 290 | 45.6 | 5.2 | 53.8 | 5.7 |
| | White alone or in combination | 1,384 | 1,288 | 911 | 65.8 | 3.2 | 70.7 | 3.2 | 840 | 60.7 | 3.3 | 65.2 | 3.4 |
| | Black alone or in combination | 46 | 44 | 34 | B | B | B | B | 29 | B | B | B | B |
| | Asian alone or in combination | 38 | 25 | 22 | B | B | B | B | 22 | B | B | B | B |
| NEW YORK | Total | 15,105 | 13,298 | 9,370 | 62.0 | 1.6 | 70.5 | 1.7 | 8,609 | 57.0 | 1.7 | 64.7 | 1.7 |
| | Male | 7,164 | 6,216 | 4,309 | 60.1 | 2.4 | 69.3 | 2.4 | 3,936 | 54.9 | 2.5 | 63.3 | 2.6 |
| | Female | 7,941 | 7,082 | 5,061 | 63.7 | 2.3 | 71.5 | 2.2 | 4,673 | 58.8 | 2.3 | 66.0 | 2.3 |
| | White alone | 10,551 | 9,556 | 6,933 | 65.7 | 1.9 | 72.5 | 1.9 | 6,443 | 61.1 | 2.0 | 67.4 | 2.0 |
| | White non-Hispanic alone | 8,764 | 8,365 | 6,188 | 70.6 | 2.0 | 74.0 | 2.0 | 5,775 | 65.9 | 2.1 | 69.0 | 2.1 |
| | Black alone | 2,554 | 2,329 | 1,598 | 62.6 | 3.8 | 68.6 | 3.8 | 1,459 | 57.1 | 3.9 | 62.7 | 4.0 |
| | Asian alone | 1,533 | 1,019 | 593 | 38.7 | 5.1 | 58.2 | 6.4 | 528 | 34.5 | 5.1 | 51.9 | 6.4 |
| | Hispanic (of any race) | 2,330 | 1,608 | 991 | 42.5 | 4.5 | 61.6 | 5.3 | 883 | 37.9 | 4.4 | 54.9 | 5.4 |
| | White alone or in combination | 10,786 | 9,748 | 7,086 | 65.7 | 1.9 | 72.7 | 1.9 | 6,543 | 60.7 | 2.0 | 67.1 | 2.0 |
| | Black alone or in combination | 2,722 | 2,464 | 1,694 | 62.2 | 3.7 | 68.7 | 3.7 | 1,523 | 55.9 | 3.8 | 61.8 | 3.9 |
| | Asian alone or in combination | 1,630 | 1,096 | 665 | 40.8 | 5.0 | 60.7 | 6.1 | 568 | 34.9 | 4.9 | 51.9 | 6.2 |
| NORTH CAROLINA | Total | 8,113 | 7,391 | 5,161 | 63.6 | 2.2 | 69.8 | 2.2 | 4,780 | 58.9 | 2.3 | 64.7 | 2.3 |
| | Male | 3,854 | 3,464 | 2,377 | 61.7 | 3.3 | 68.6 | 3.3 | 2,185 | 56.7 | 3.3 | 63.1 | 3.4 |
| | Female | 4,259 | 3,928 | 2,783 | 65.3 | 3.0 | 70.9 | 3.0 | 2,595 | 60.9 | 3.1 | 66.1 | 3.1 |
| | White alone | 5,775 | 5,194 | 3,638 | 63.0 | 2.6 | 70.0 | 2.6 | 3,379 | 58.5 | 2.7 | 65.0 | 2.8 |
| | White non-Hispanic alone | 4,859 | 4,765 | 3,418 | 70.4 | 2.7 | 71.7 | 2.7 | 3,173 | 65.3 | 2.8 | 66.6 | 2.8 |
| | Black alone | 1,752 | 1,707 | 1,166 | 66.6 | 4.5 | 68.3 | 4.5 | 1,083 | 61.8 | 4.6 | 63.4 | 4.6 |
| | Asian alone | 317 | 221 | 168 | 53.1 | 11.5 | 76.4 | 11.7 | 156 | 49.3 | 11.5 | 70.9 | 12.5 |
| | Hispanic (of any race) | 989 | 492 | 267 | 27.0 | 6.1 | 54.3 | 9.8 | 240 | 24.2 | 5.9 | 48.8 | 9.8 |
| | White alone or in combination | 5,894 | 5,313 | 3,725 | 63.2 | 2.6 | 70.1 | 2.6 | 3,449 | 58.5 | 2.7 | 64.9 | 2.7 |
| | Black alone or in combination | 1,802 | 1,757 | 1,209 | 67.1 | 4.4 | 68.8 | 4.4 | 1,118 | 62.0 | 4.5 | 63.6 | 4.6 |
| | Asian alone or in combination | 344 | 247 | 182 | 52.9 | 11.0 | 73.5 | 11.5 | 170 | 49.4 | 11.0 | 68.6 | 12.1 |
| NORTH DAKOTA | Total | 571 | 556 | 429 | 75.2 | 2.9 | 77.3 | 2.9 | 373 | 65.3 | 3.2 | 67.1 | 3.2 |
| | Male | 289 | 283 | 217 | 75.1 | 4.1 | 76.7 | 4.1 | 188 | 64.9 | 4.6 | 66.3 | 4.6 |
| | Female | 282 | 273 | 212 | 75.3 | 4.2 | 77.8 | 4.1 | 185 | 65.7 | 4.6 | 67.9 | 4.6 |
| | White alone | 503 | 495 | 393 | 78.2 | 3.0 | 79.3 | 3.0 | 352 | 70.0 | 3.3 | 71.0 | 3.3 |
| | White non-Hispanic alone | 489 | 487 | 388 | 79.3 | 3.0 | 79.7 | 3.0 | 348 | 71.1 | 3.3 | 71.5 | 3.3 |
| | Black alone | 13 | 8 | 2 | B | B | B | B | 2 | B | B | B | B |
| | Asian alone | 10 | 7 | 3 | B | B | B | B | 3 | B | B | B | B |
| | Hispanic (of any race) | 16 | 11 | 6 | B | B | B | B | 5 | B | B | B | B |
| | White alone or in combination | 512 | 505 | 400 | 78.2 | 3.0 | 79.3 | 2.9 | 356 | 69.5 | 3.3 | 70.5 | 3.3 |
| | Black alone or in combination | 15 | 10 | 4 | B | B | B | B | 2 | B | B | B | B |
| | Asian alone or in combination | 12 | 8 | 4 | B | B | B | B | 3 | B | B | B | B |

1 This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
Source: U.S. Census Bureau, Current Population Survey, November 2020

| STATE | Sex, Race, and Hispanic-Origin | Total population | Total citizen population | Total registered | Percent registered (Total) | Margin of error [1] | Percent registered (Citizen) | Margin of error [1] | Total voted | Percent voted (Total) | Margin of error [1] | Percent voted (Citizen) | Margin of error [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OHIO | Total | 8,951 | 8,740 | 6,733 | 75.2 | 1.9 | 77.0 | 1.8 | 6,128 | 68.5 | 2.0 | 70.1 | 2.0 |
| | Male | 4,311 | 4,211 | 3,219 | 74.7 | 2.7 | 76.4 | 2.7 | 2,913 | 67.6 | 2.9 | 69.2 | 2.9 |
| | Female | 4,640 | 4,529 | 3,514 | 75.7 | 2.6 | 77.6 | 2.5 | 3,216 | 69.3 | 2.8 | 71.0 | 2.8 |
| | White alone | 7,416 | 7,300 | 5,724 | 77.2 | 2.0 | 78.4 | 2.0 | 5,223 | 70.4 | 2.2 | 71.5 | 2.2 |
| | White non-Hispanic alone | 7,095 | 7,064 | 5,535 | 78.0 | 2.0 | 78.4 | 2.0 | 5,077 | 71.6 | 2.2 | 71.9 | 2.2 |
| | Black alone | 1,069 | 1,042 | 758 | 70.9 | 5.4 | 72.8 | 5.4 | 678 | 63.4 | 5.8 | 65.1 | 5.8 |
| | Asian alone | 234 | 167 | 101 | 43.2 | 13.1 | 60.6 | 15.3 | 96 | 41.0 | 13.0 | 57.5 | 15.5 |
| | Hispanic (of any race) | 383 | 299 | 226 | 59.0 | 10.8 | 75.8 | 10.6 | 175 | 45.7 | 10.9 | 58.7 | 12.2 |
| | White alone or in combination | 7,592 | 7,476 | 5,844 | 77.0 | 2.0 | 78.2 | 2.0 | 5,324 | 70.1 | 2.2 | 71.2 | 2.1 |
| | Black alone or in combination | 1,181 | 1,153 | 831 | 70.4 | 5.2 | 72.1 | 5.2 | 738 | 62.5 | 5.5 | 64.0 | 5.5 |
| | Asian alone or in combination | 260 | 192 | 126 | 48.7 | 12.5 | 65.8 | 13.8 | 121 | 46.7 | 12.5 | 63.1 | 14.1 |
| OKLAHOMA | Total | 2,942 | 2,800 | 1,884 | 64.0 | 3.5 | 67.3 | 3.5 | 1,631 | 55.5 | 3.6 | 58.3 | 3.7 |
| | Male | 1,434 | 1,367 | 856 | 59.7 | 5.1 | 62.6 | 5.2 | 741 | 51.7 | 5.2 | 54.2 | 5.3 |
| | Female | 1,508 | 1,433 | 1,028 | 68.2 | 4.7 | 71.7 | 4.7 | 890 | 59.0 | 5.0 | 62.1 | 5.1 |
| | White alone | 2,289 | 2,175 | 1,537 | 67.1 | 3.9 | 70.6 | 3.9 | 1,347 | 58.9 | 4.1 | 62.0 | 4.1 |
| | White non-Hispanic alone | 1,977 | 1,962 | 1,442 | 73.0 | 4.0 | 73.5 | 3.9 | 1,276 | 64.6 | 4.3 | 65.0 | 4.3 |
| | Black alone | 231 | 218 | 123 | 53.3 | 12.4 | 56.4 | 12.7 | 108 | 46.8 | 12.4 | 49.5 | 12.8 |
| | Asian alone | 26 | 19 | 4 | B | B | B | B | 4 | B | B | B | B |
| | Hispanic (of any race) | 348 | 248 | 106 | 30.6 | 10.2 | 42.8 | 13.0 | 75 | 21.6 | 9.1 | 30.3 | 12.1 |
| | White alone or in combination | 2,402 | 2,288 | 1,588 | 66.1 | 3.8 | 69.4 | 3.8 | 1,382 | 57.6 | 4.0 | 60.4 | 4.0 |
| | Black alone or in combination | 255 | 242 | 130 | 50.9 | 11.8 | 53.6 | 12.1 | 113 | 44.3 | 11.8 | 46.6 | 12.1 |
| | Asian alone or in combination | 43 | 36 | 9 | B | B | B | B | 4 | B | B | B | B |
| OREGON | Total | 3,369 | 3,242 | 2,590 | 76.9 | 2.9 | 79.9 | 2.8 | 2,402 | 71.3 | 3.1 | 74.1 | 3.0 |
| | Male | 1,645 | 1,572 | 1,245 | 75.7 | 4.2 | 79.2 | 4.0 | 1,144 | 69.5 | 4.5 | 72.8 | 4.4 |
| | Female | 1,724 | 1,670 | 1,345 | 78.0 | 3.9 | 80.5 | 3.8 | 1,258 | 73.0 | 4.2 | 75.3 | 4.2 |
| | White alone | 2,955 | 2,876 | 2,345 | 79.4 | 2.9 | 81.5 | 2.9 | 2,191 | 74.2 | 3.2 | 76.2 | 3.1 |
| | White non-Hispanic alone | 2,712 | 2,696 | 2,229 | 82.2 | 2.9 | 82.7 | 2.9 | 2,094 | 77.2 | 3.2 | 77.7 | 3.2 |
| | Black alone | 82 | 76 | 47 | 57.6 | 20.6 | 62.2 | 20.9 | 39 | 47.5 | 20.8 | 51.2 | 21.6 |
| | Asian alone | 143 | 109 | 70 | 49.4 | 16.3 | 64.8 | 17.8 | 66 | 46.2 | 16.2 | 60.6 | 18.2 |
| | Hispanic (of any race) | 281 | 201 | 122 | 43.6 | 12.2 | 60.8 | 14.2 | 105 | 37.3 | 11.9 | 51.9 | 14.5 |
| | White alone or in combination | 3,064 | 2,985 | 2,441 | 79.7 | 2.9 | 81.8 | 2.8 | 2,265 | 73.9 | 3.1 | 75.9 | 3.1 |
| | Black alone or in combination | 93 | 87 | 58 | 62.5 | 18.9 | 66.8 | 19.0 | 50 | 53.5 | 19.5 | 57.2 | 20.0 |
| | Asian alone or in combination | 179 | 145 | 101 | 56.6 | 14.4 | 69.8 | 14.8 | 84 | 47.3 | 14.5 | 58.3 | 15.9 |
| PENNSYLVANIA | Total | 9,902 | 9,621 | 7,337 | 74.1 | 1.8 | 76.3 | 1.8 | 6,756 | 68.2 | 1.9 | 70.2 | 1.9 |
| | Male | 4,787 | 4,638 | 3,489 | 72.9 | 2.6 | 75.2 | 2.6 | 3,192 | 66.7 | 2.8 | 68.8 | 2.8 |
| | Female | 5,115 | 4,983 | 3,848 | 75.2 | 2.5 | 77.2 | 2.4 | 3,564 | 69.7 | 2.6 | 71.5 | 2.6 |
| | White alone | 8,485 | 8,324 | 6,390 | 75.3 | 1.9 | 76.8 | 1.9 | 5,875 | 69.2 | 2.1 | 70.6 | 2.1 |
| | White non-Hispanic alone | 7,910 | 7,862 | 6,115 | 77.3 | 1.9 | 77.8 | 1.9 | 5,634 | 71.2 | 2.1 | 71.7 | 2.1 |
| | Black alone | 1,042 | 981 | 751 | 72.0 | 5.5 | 76.5 | 5.3 | 694 | 66.6 | 5.8 | 70.8 | 5.7 |
| | Asian alone | 231 | 171 | 88 | 38.0 | 13.0 | 51.4 | 15.5 | 84 | 36.3 | 12.8 | 49.1 | 15.5 |
| | Hispanic (of any race) | 618 | 497 | 305 | 49.3 | 8.7 | 61.4 | 9.4 | 270 | 43.6 | 8.6 | 54.3 | 9.6 |
| | White alone or in combination | 8,613 | 8,453 | 6,486 | 75.3 | 1.9 | 76.7 | 1.9 | 5,965 | 69.3 | 2.0 | 70.6 | 2.0 |
| | Black alone or in combination | 1,139 | 1,078 | 824 | 72.3 | 5.2 | 76.4 | 5.1 | 761 | 66.9 | 5.5 | 70.6 | 5.5 |
| | Asian alone or in combination | 246 | 186 | 103 | 41.8 | 12.8 | 55.4 | 14.8 | 99 | 40.3 | 12.7 | 53.2 | 14.8 |
| RHODE ISLAND | Total | 840 | 776 | 575 | 68.5 | 3.2 | 74.1 | 3.2 | 515 | 61.3 | 3.4 | 66.3 | 3.4 |
| | Male | 402 | 377 | 273 | 68.0 | 4.7 | 72.5 | 4.7 | 246 | 61.3 | 4.9 | 65.3 | 5.0 |
| | Female | 438 | 399 | 302 | 69.1 | 4.5 | 75.7 | 4.3 | 269 | 61.4 | 4.7 | 67.2 | 4.8 |
| | White alone | 742 | 698 | 519 | 69.9 | 3.4 | 74.3 | 3.3 | 462 | 62.2 | 3.6 | 66.1 | 3.6 |
| | White non-Hispanic alone | 659 | 642 | 484 | 73.4 | 3.5 | 75.4 | 3.4 | 429 | 65.1 | 3.8 | 66.8 | 3.8 |
| | Black alone | 61 | 53 | 39 | B | B | B | B | 37 | B | B | B | B |
| | Asian alone | 25 | 15 | 10 | B | B | B | B | 10 | B | B | B | B |
| | Hispanic (of any race) | 88 | 60 | 38 | B | B | B | B | 36 | B | B | B | B |
| | White alone or in combination | 750 | 706 | 525 | 70.0 | 3.4 | 74.4 | 3.3 | 466 | 62.2 | 3.6 | 66.0 | 3.6 |
| | Black alone or in combination | 68 | 60 | 45 | B | B | B | B | 41 | B | B | B | B |
| | Asian alone or in combination | 25 | 15 | 10 | B | B | B | B | 10 | B | B | B | B |
| SOUTH CAROLINA | Total | 4,010 | 3,878 | 2,713 | 67.7 | 3.0 | 70.0 | 3.0 | 2,459 | 61.3 | 3.1 | 63.4 | 3.1 |
| | Male | 1,887 | 1,820 | 1,266 | 67.1 | 4.4 | 69.5 | 4.4 | 1,158 | 61.3 | 4.5 | 63.6 | 4.6 |
| | Female | 2,123 | 2,058 | 1,447 | 68.2 | 4.1 | 70.3 | 4.1 | 1,302 | 61.3 | 4.3 | 63.3 | 4.3 |
| | White alone | 2,840 | 2,739 | 2,013 | 70.9 | 3.5 | 73.5 | 3.4 | 1,845 | 64.9 | 3.6 | 67.4 | 3.6 |
| | White non-Hispanic alone | 2,605 | 2,590 | 1,945 | 74.7 | 3.5 | 75.1 | 3.4 | 1,789 | 68.7 | 3.7 | 69.0 | 3.7 |
| | Black alone | 1,032 | 1,012 | 613 | 59.4 | 5.9 | 60.5 | 5.9 | 546 | 52.9 | 6.0 | 53.9 | 6.1 |
| | Asian alone | 50 | 40 | 37 | B | B | B | B | 34 | B | B | B | B |
| | Hispanic (of any race) | 257 | 163 | 77 | 30.1 | 12.1 | 47.5 | 16.6 | 62 | 24.3 | 11.3 | 38.3 | 16.1 |
| | White alone or in combination | 2,888 | 2,786 | 2,049 | 71.0 | 3.4 | 73.6 | 3.4 | 1,871 | 64.8 | 3.6 | 67.1 | 3.6 |
| | Black alone or in combination | 1,047 | 1,026 | 618 | 59.1 | 5.9 | 60.2 | 5.9 | 551 | 52.7 | 6.0 | 53.7 | 6.0 |
| | Asian alone or in combination | 70 | 59 | 53 | B | B | B | B | 51 | B | B | B | B |
| SOUTH DAKOTA | Total | 659 | 649 | 437 | 66.3 | 3.4 | 67.4 | 3.4 | 380 | 57.7 | 3.5 | 58.5 | 3.5 |
| | Male | 330 | 326 | 217 | 65.6 | 4.8 | 66.5 | 4.8 | 189 | 57.2 | 5.0 | 57.9 | 5.0 |
| | Female | 329 | 323 | 221 | 67.0 | 4.8 | 68.2 | 4.8 | 191 | 58.1 | 5.0 | 59.2 | 5.0 |
| | White alone | 587 | 585 | 401 | 68.3 | 3.5 | 68.5 | 3.5 | 351 | 59.7 | 3.7 | 59.9 | 3.7 |
| | White non-Hispanic alone | 577 | 577 | 397 | 68.8 | 3.5 | 68.8 | 3.5 | 348 | 60.3 | 3.7 | 60.3 | 3.7 |
| | Black alone | 18 | 13 | 5 | B | B | B | B | 4 | B | B | B | B |
| | Asian alone | 12 | 9 | 4 | B | B | B | B | 4 | B | B | B | B |
| | Hispanic (of any race) | 13 | 10 | 6 | B | B | B | B | 5 | B | B | B | B |
| | White alone or in combination | 600 | 598 | 411 | 68.5 | 3.5 | 68.7 | 3.5 | 360 | 60.0 | 3.7 | 60.2 | 3.7 |
| | Black alone or in combination | 18 | 13 | 5 | B | B | B | B | 4 | B | B | B | B |
| | Asian alone or in combination | 18 | 15 | 8 | B | B | B | B | 8 | B | B | B | B |
| TENNESSEE | Total | 5,283 | 5,038 | 3,742 | 70.8 | 2.6 | 74.3 | 2.5 | 3,346 | 63.3 | 2.7 | 66.4 | 2.7 |
| | Male | 2,544 | 2,409 | 1,766 | 69.4 | 3.7 | 73.3 | 3.7 | 1,563 | 61.4 | 3.9 | 64.9 | 4.0 |
| | Female | 2,738 | 2,629 | 1,976 | 72.2 | 3.5 | 75.2 | 3.4 | 1,783 | 65.1 | 3.7 | 67.8 | 3.7 |
| | White alone | 4,212 | 4,014 | 2,992 | 71.0 | 2.9 | 74.5 | 2.8 | 2,677 | 63.6 | 3.0 | 66.7 | 3.0 |
| | White non-Hispanic alone | 3,918 | 3,890 | 2,924 | 74.6 | 2.8 | 75.2 | 2.8 | 2,619 | 66.8 | 3.1 | 67.3 | 3.1 |
| | Black alone | 866 | 853 | 658 | 76.0 | 5.7 | 77.1 | 5.6 | 592 | 68.3 | 6.2 | 69.4 | 6.2 |
| | Asian alone | 99 | 65 | 37 | B | B | B | B | 34 | B | B | B | B |
| | Hispanic (of any race) | 329 | 152 | 72 | 22.0 | 9.8 | 47.6 | 17.3 | 63 | 19.1 | 9.3 | 41.4 | 17.1 |
| | White alone or in combination | 4,298 | 4,101 | 3,032 | 70.5 | 2.8 | 73.9 | 2.8 | 2,708 | 63.0 | 3.0 | 66.0 | 3.0 |
| | Black alone or in combination | 895 | 882 | 671 | 75.0 | 5.7 | 76.1 | 5.6 | 602 | 67.2 | 6.1 | 68.2 | 6.1 |
| | Asian alone or in combination | 111 | 76 | 49 | 43.9 | 19.0 | 63.7 | 22.1 | 46 | 41.3 | 18.8 | 59.9 | 22.6 |
| TEXAS | Total | 21,485 | 18,581 | 13,343 | 62.1 | 1.4 | 71.8 | 1.4 | 11,874 | 55.3 | 1.4 | 63.9 | 1.5 |
| | Male | 10,513 | 9,082 | 6,338 | 60.3 | 2.0 | 69.8 | 2.0 | 5,580 | 53.1 | 2.0 | 61.4 | 2.1 |
| | Female | 10,972 | 9,500 | 7,005 | 63.8 | 1.9 | 73.7 | 1.9 | 6,295 | 57.4 | 2.0 | 66.3 | 2.0 |
| | White alone | 17,042 | 14,760 | 10,734 | 63.0 | 1.5 | 72.7 | 1.5 | 9,612 | 56.4 | 1.6 | 65.1 | 1.6 |
| | White non-Hispanic alone | 9,615 | 9,423 | 7,396 | 76.9 | 1.8 | 78.5 | 1.8 | 6,785 | 70.6 | 1.9 | 72.0 | 1.9 |
| | Black alone | 2,700 | 2,502 | 1,759 | 65.1 | 3.6 | 70.3 | 3.6 | 1,521 | 56.3 | 3.8 | 60.8 | 3.9 |
| | Asian alone | 1,239 | 821 | 521 | 42.1 | 5.7 | 63.5 | 6.8 | 482 | 38.9 | 5.6 | 58.7 | 7.0 |
| | Hispanic (of any race) | 7,730 | 5,599 | 3,538 | 45.8 | 2.5 | 63.2 | 2.8 | 2,972 | 38.4 | 2.4 | 53.1 | 2.9 |
| | White alone or in combination | 17,361 | 15,079 | 10,928 | 62.9 | 1.5 | 72.5 | 1.5 | 9,762 | 56.2 | 1.6 | 64.7 | 1.6 |
| | Black alone or in combination | 2,890 | 2,692 | 1,882 | 65.1 | 3.5 | 69.9 | 3.5 | 1,636 | 56.6 | 3.6 | 60.8 | 3.7 |
| | Asian alone or in combination | 1,355 | 937 | 601 | 44.4 | 5.5 | 64.2 | 6.4 | 546 | 40.3 | 5.4 | 58.3 | 6.6 |
| UTAH | Total | 2,320 | 2,178 | 1,468 | 63.3 | 2.7 | 67.4 | 2.7 | 1,386 | 59.7 | 2.8 | 63.6 | 2.8 |

1 This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
Source: U.S. Census Bureau, Current Population Survey, November 2020

| STATE | Sex, Race, and Hispanic-Origin | Total population | Total citizen population | Total registered | Percent registered (Total) | Margin of error [1] | Percent registered (Citizen) | Margin of error [1] | Total voted | Percent voted (Total) | Margin of error [1] | Percent voted (Citizen) | Margin of error [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Male | 1,146 | 1,068 | 699 | 61.0 | 3.9 | 65.5 | 4.0 | 647 | 56.5 | 4.0 | 60.6 | 4.1 |
| | Female | 1,174 | 1,110 | 769 | 65.5 | 3.8 | 69.3 | 3.8 | 739 | 62.9 | 3.9 | 66.6 | 3.9 |
| | White alone | 2,096 | 2,000 | 1,368 | 65.3 | 2.8 | 68.4 | 2.8 | 1,293 | 61.7 | 2.9 | 64.7 | 2.9 |
| | White non-Hispanic alone | 1,860 | 1,832 | 1,268 | 68.2 | 3.0 | 69.2 | 2.9 | 1,203 | 64.7 | 3.0 | 65.7 | 3.0 |
| | Black alone | 40 | 33 | 9 | B | B | B | B | 9 | B | B | B | B |
| | Asian alone | 51 | 18 | 10 | B | B | B | B | 10 | B | B | B | B |
| | Hispanic (of any race) | 253 | 180 | 100 | 39.4 | 8.8 | 55.4 | 10.6 | 89 | 35.3 | 8.6 | 49.6 | 10.6 |
| | White alone or in combination | 2,118 | 2,019 | 1,378 | 65.1 | 2.8 | 68.2 | 2.8 | 1,303 | 61.5 | 2.9 | 64.5 | 2.9 |
| | Black alone or in combination | 48 | 41 | 11 | B | B | B | B | 11 | B | B | B | B |
| | Asian alone or in combination | 55 | 20 | 13 | B | B | B | B | 13 | B | B | B | B |
| VERMONT | Total | 507 | 500 | 365 | 72.0 | 3.4 | 73.0 | 3.4 | 342 | 67.5 | 3.6 | 68.4 | 3.6 |
| | Male | 250 | 247 | 178 | 71.2 | 4.9 | 72.1 | 4.9 | 163 | 65.5 | 5.1 | 66.3 | 5.2 |
| | Female | 257 | 253 | 187 | 72.9 | 4.7 | 74.0 | 4.7 | 178 | 69.4 | 4.9 | 70.5 | 4.9 |
| | White alone | 477 | 474 | 354 | 74.3 | 3.4 | 74.8 | 3.4 | 332 | 69.7 | 3.6 | 70.2 | 3.6 |
| | White non-Hispanic alone | 474 | 470 | 351 | 74.1 | 3.4 | 74.6 | 3.4 | 329 | 69.4 | 3.6 | 69.9 | 3.6 |
| | Black alone | 8 | 5 | 1 | B | B | B | B | 1 | B | B | B | B |
| | Asian alone | 11 | 11 | 3 | B | B | B | B | 3 | B | B | B | B |
| | Hispanic (of any race) | 6 | 6 | 4 | B | B | B | B | 4 | B | B | B | B |
| | White alone or in combination | 485 | 482 | 360 | 74.1 | 3.4 | 74.7 | 3.4 | 337 | 69.4 | 3.6 | 69.9 | 3.6 |
| | Black alone or in combination | 10 | 7 | 1 | B | B | B | B | 1 | B | B | B | B |
| | Asian alone or in combination | 14 | 14 | 6 | B | B | B | B | 6 | B | B | B | B |
| VIRGINIA | Total | 6,481 | 5,974 | 4,541 | 70.1 | 2.4 | 76.0 | 2.3 | 4,275 | 66.0 | 2.5 | 71.5 | 2.4 |
| | Male | 3,084 | 2,842 | 2,092 | 67.8 | 3.5 | 73.6 | 3.5 | 1,981 | 64.2 | 3.6 | 69.7 | 3.6 |
| | Female | 3,396 | 3,132 | 2,449 | 72.1 | 3.2 | 78.2 | 3.1 | 2,293 | 67.5 | 3.4 | 73.2 | 3.3 |
| | White alone | 4,526 | 4,268 | 3,393 | 75.0 | 2.7 | 79.5 | 2.6 | 3,204 | 70.8 | 2.8 | 75.1 | 2.8 |
| | White non-Hispanic alone | 3,979 | 3,904 | 3,160 | 79.4 | 2.7 | 80.9 | 2.6 | 3,018 | 75.9 | 2.8 | 77.3 | 2.8 |
| | Black alone | 1,237 | 1,129 | 764 | 61.8 | 5.5 | 67.7 | 5.6 | 722 | 58.3 | 5.6 | 63.9 | 5.7 |
| | Asian alone | 512 | 409 | 271 | 52.9 | 9.1 | 66.1 | 9.6 | 253 | 49.4 | 9.1 | 61.8 | 9.9 |
| | Hispanic (of any race) | 678 | 425 | 271 | 39.9 | 8.2 | 63.8 | 10.2 | 218 | 32.1 | 7.8 | 51.3 | 10.6 |
| | White alone or in combination | 4,620 | 4,362 | 3,454 | 74.8 | 2.7 | 79.2 | 2.6 | 3,248 | 70.3 | 2.8 | 74.5 | 2.8 |
| | Black alone or in combination | 1,304 | 1,196 | 805 | 61.7 | 5.4 | 67.3 | 5.4 | 748 | 57.4 | 5.5 | 62.5 | 5.6 |
| | Asian alone or in combination | 535 | 432 | 287 | 53.6 | 8.9 | 66.4 | 9.3 | 269 | 50.3 | 8.9 | 62.3 | 9.6 |
| WASHINGTON | Total | 5,993 | 5,389 | 4,029 | 67.2 | 2.5 | 74.8 | 2.4 | 3,854 | 64.3 | 2.6 | 71.5 | 2.5 |
| | Male | 2,947 | 2,638 | 1,921 | 65.2 | 3.6 | 72.8 | 3.6 | 1,806 | 61.3 | 3.7 | 68.5 | 3.7 |
| | Female | 3,046 | 2,751 | 2,109 | 69.2 | 3.5 | 76.7 | 3.3 | 2,047 | 67.2 | 3.5 | 74.4 | 3.4 |
| | White alone | 4,735 | 4,413 | 3,452 | 72.9 | 2.7 | 78.2 | 2.6 | 3,309 | 69.9 | 2.8 | 75.0 | 2.7 |
| | White non-Hispanic alone | 4,122 | 3,985 | 3,177 | 77.1 | 2.7 | 79.7 | 2.6 | 3,070 | 74.5 | 2.8 | 77.0 | 2.8 |
| | Black alone | 257 | 210 | 136 | 53.1 | 12.3 | 64.7 | 13.0 | 130 | 50.8 | 12.3 | 61.9 | 13.2 |
| | Asian alone | 557 | 334 | 213 | 38.3 | 8.4 | 63.9 | 10.7 | 210 | 37.7 | 8.4 | 62.8 | 10.8 |
| | Hispanic (of any race) | 680 | 485 | 296 | 43.6 | 8.2 | 61.0 | 9.6 | 261 | 38.4 | 8.1 | 53.7 | 9.8 |
| | White alone or in combination | 4,928 | 4,593 | 3,573 | 72.5 | 2.6 | 77.8 | 2.5 | 3,426 | 69.5 | 2.7 | 74.6 | 2.7 |
| | Black alone or in combination | 331 | 285 | 170 | 51.2 | 10.9 | 59.5 | 11.5 | 164 | 49.4 | 10.9 | 57.4 | 11.6 |
| | Asian alone or in combination | 590 | 363 | 227 | 38.5 | 8.2 | 62.5 | 10.4 | 224 | 37.9 | 8.1 | 61.6 | 10.4 |
| WEST VIRGINIA | Total | 1,397 | 1,379 | 928 | 66.4 | 3.4 | 67.3 | 3.4 | 773 | 55.3 | 3.6 | 56.1 | 3.6 |
| | Male | 684 | 675 | 457 | 66.9 | 4.9 | 67.7 | 4.9 | 379 | 55.4 | 5.1 | 56.1 | 5.2 |
| | Female | 714 | 704 | 471 | 65.9 | 4.8 | 66.8 | 4.8 | 395 | 55.3 | 5.0 | 56.0 | 5.1 |
| | White alone | 1,324 | 1,314 | 879 | 66.4 | 3.5 | 66.9 | 3.5 | 735 | 55.5 | 3.7 | 56.0 | 3.7 |
| | White non-Hispanic alone | 1,303 | 1,301 | 871 | 66.9 | 3.5 | 67.0 | 3.5 | 729 | 56.0 | 3.7 | 56.1 | 3.7 |
| | Black alone | 45 | 42 | 26 | B | B | B | B | 18 | B | B | B | B |
| | Asian alone | 5 | 1 | 1 | B | B | B | B | 1 | B | B | B | B |
| | Hispanic (of any race) | 23 | 15 | 10 | B | B | B | B | 8 | B | B | B | B |
| | White alone or in combination | 1,346 | 1,336 | 900 | 66.9 | 3.5 | 67.4 | 3.5 | 754 | 56.0 | 3.7 | 56.5 | 3.7 |
| | Black alone or in combination | 54 | 50 | 34 | B | B | B | B | 25 | B | B | B | B |
| | Asian alone or in combination | 6 | 2 | 2 | B | B | B | B | 2 | B | B | B | B |
| WISCONSIN | Total | 4,538 | 4,421 | 3,391 | 74.7 | 2.7 | 76.7 | 2.6 | 3,253 | 71.7 | 2.8 | 73.6 | 2.7 |
| | Male | 2,223 | 2,158 | 1,616 | 72.7 | 3.9 | 74.9 | 3.8 | 1,533 | 68.9 | 4.0 | 71.0 | 4.0 |
| | Female | 2,315 | 2,263 | 1,775 | 76.7 | 3.6 | 78.5 | 3.6 | 1,720 | 74.3 | 3.7 | 76.0 | 3.7 |
| | White alone | 4,005 | 3,931 | 3,119 | 77.9 | 2.7 | 79.3 | 2.7 | 3,008 | 75.1 | 2.8 | 76.5 | 2.8 |
| | White non-Hispanic alone | 3,776 | 3,772 | 3,020 | 80.0 | 2.7 | 80.1 | 2.7 | 2,914 | 77.2 | 2.8 | 77.2 | 2.8 |
| | Black alone | 263 | 263 | 126 | 47.7 | 12.1 | 47.7 | 12.1 | 114 | 43.5 | 12.0 | 43.5 | 12.0 |
| | Asian alone | 117 | 73 | 44 | B | B | B | B | 44 | B | B | B | B |
| | Hispanic (of any race) | 242 | 173 | 105 | 43.5 | 13.7 | 61.0 | 16.0 | 101 | 41.7 | 13.7 | 58.4 | 16.2 |
| | White alone or in combination | 4,113 | 4,040 | 3,192 | 77.6 | 2.7 | 79.0 | 2.6 | 3,081 | 74.9 | 2.8 | 76.3 | 2.8 |
| | Black alone or in combination | 318 | 318 | 152 | 47.8 | 11.0 | 47.8 | 11.0 | 141 | 44.3 | 11.0 | 44.3 | 11.0 |
| | Asian alone or in combination | 138 | 94 | 59 | 42.4 | 17.1 | 62.0 | 20.3 | 59 | 42.4 | 17.1 | 62.0 | 20.3 |
| WYOMING | Total | 436 | 427 | 296 | 67.9 | 3.4 | 69.3 | 3.4 | 280 | 64.1 | 3.5 | 65.5 | 3.5 |
| | Male | 217 | 212 | 141 | 65.0 | 5.0 | 66.5 | 5.0 | 132 | 61.1 | 5.1 | 62.5 | 5.1 |
| | Female | 219 | 215 | 155 | 70.8 | 4.7 | 72.1 | 4.7 | 147 | 67.2 | 4.9 | 68.4 | 4.8 |
| | White alone | 410 | 405 | 280 | 68.3 | 3.5 | 69.2 | 3.5 | 265 | 64.5 | 3.6 | 65.4 | 3.6 |
| | White non-Hispanic alone | 379 | 376 | 265 | 70.0 | 3.6 | 70.6 | 3.6 | 251 | 66.2 | 3.7 | 66.8 | 3.7 |
| | Black alone | 2 | 2 | 1 | B | B | B | B | 1 | B | B | B | B |
| | Asian alone | 2 | - | - | B | B | B | B | - | B | B | B | B |
| | Hispanic (of any race) | 40 | 38 | 23 | B | B | B | B | 21 | B | B | B | B |
| | White alone or in combination | 422 | 416 | 290 | 68.6 | 3.5 | 69.6 | 3.5 | 273 | 64.7 | 3.6 | 65.7 | 3.6 |
| | Black alone or in combination | 4 | 3 | 3 | B | B | B | B | 3 | B | B | B | B |
| | Asian alone or in combination | 4 | 2 | 2 | B | B | B | B | 2 | B | B | B | B |

[1] This figure added to or subtracted from the estimate provides the 90-percent confidence interval.

NOTES:

A dash '-' represents zero or rounds to zero.

The symbol B means that the base is less than 75,000 and therefore too small to show the derived measure.

Estimates may not sum to totals due to rounding.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see https://www.census.gov/programs-surveys/cps/technical-documentation/complete.2020.html

Source: U.S. Census Bureau, Current Population Survey, November 2020

1 This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
Source: U.S. Census Bureau, Current Population Survey, November 2020

043

Table: DECENNIALPL2020.P1

| RACE | | United States® Census Bureau |
|---|---|---|
| **Note: The table shown may have been modified by user selections. Some information may be missing.** | | |
| | | |
| **DATA NOTES** | | |
| TABLE ID: | P1 | |
| SURVEY/PROGRAM: | Decennial Census | |
| VINTAGE: | 2020 | |
| DATASET: | DECENNIALPL2020 | |
| PRODUCT: | DEC Redistricting Data (PL 94-171) | |
| UNIVERSE: | Total population | |
| FTP URL: | https://www2.census.gov/programs-surveys/decennial/2020/data/ | |
| API URL: | https://api.census.gov/data/2020/dec/pl | |
| | | |
| **USER SELECTIONS** | | |
| GEOS | Arkansas | |
| VINTAGES | 2020 | |
| | | |
| **EXCLUDED COLUMNS** | None | |
| | | |
| **APPLIED FILTERS** | None | |
| | | |
| **APPLIED SORTS** | None | |
| | | |
| **PIVOT & GROUPING** | None | |
| | | |
| **WEB ADDRESS** | https://data.census.gov/cedsci/table?g=0400000US05&y=2020&tid=DECENNIALPL2020.P1 | |
| | | |
| **TABLE NOTES** | Note: For information on data collection, confidentiality protection, nonsampling error, and definitions, see 2020 Census | |
| | For information on the statistical methods used to protect confidentiality in these tables, see Disclosure Avoidance and the | |
| | Source: U.S. Census Bureau, 2020 Census Redistricting Data (Public Law 94-171) | |
| | | |
| **COLUMN NOTES** | None | |

Table: DECENNIALPL2020.P1

| Label | Arkansas |
|---|---|
| Total: | 3,011,524 |
| Population of one race: | 2,797,949 |
| White alone | 2,114,512 |
| Black or African American alone | 453,783 |
| American Indian and Alaska Native alone | 27,177 |
| Asian alone | 51,839 |
| Native Hawaiian and Other Pacific Islander alone | 14,533 |
| Some Other Race alone | 136,105 |
| Population of two or more races: | 213,575 |
| Population of two races: | 203,299 |
| White; Black or African American | 28,910 |
| White; American Indian and Alaska Native | 76,042 |
| White; Asian | 11,859 |
| White; Native Hawaiian and Other Pacific Islander | 1,281 |
| White; Some Other Race | 75,317 |
| Black or African American; American Indian and Alaska Native | 3,149 |
| Black or African American; Asian | 865 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 214 |
| Black or African American; Some Other Race | 2,817 |
| American Indian and Alaska Native; Asian | 199 |

Table: DECENNIALPL2020.P1

| Label | Arkansas |
|---|---|
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 101 |
| American Indian and Alaska Native; Some Other Race | 1,347 |
| Asian; Native Hawaiian and Other Pacific Islander | 502 |
| Asian; Some Other Race | 522 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 174 |
| Population of three races: | 9,447 |
| White; Black or African American; American Indian and Alaska Native | 3,600 |
| White; Black or African American; Asian | 466 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 101 |
| White; Black or African American; Some Other Race | 1,050 |
| White; American Indian and Alaska Native; Asian | 831 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 104 |
| White; American Indian and Alaska Native; Some Other Race | 2,079 |

Table: DECENNIALPL2020.P1

| Label | Arkansas |
|---|---|
| White; Asian; Native Hawaiian and Other Pacific Islander | 441 |
| White; Asian; Some Other Race | 358 |
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 73 |
| Black or African American; American Indian and Alaska Native; Asian | 63 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 9 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 134 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 81 |
| Black or African American; Asian; Some Other Race | 22 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 2 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 8 |

Table: DECENNIALPL2020.P1

| Label | Arkansas |
|---|---|
| American Indian and Alaska Native; Asian; Some Other Race | 11 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 14 |
| Population of four races: | 699 |
| White; Black or African American; American Indian and Alaska Native; Asian | 183 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 33 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 299 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 14 |
| White; Black or African American; Asian; Some Other Race | 19 |

Table: DECENNIALPL2020.P1

| Label | Arkansas |
|---|---|
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 51 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 47 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 14 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 13 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 7 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 7 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 4 |

Table: DECENNIALPL2020.P1

| Label | Arkansas |
|---|---|
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 8 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |
| Population of five races: | 118 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 60 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 38 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 2 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 15 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 2 |

Table: DECENNIALPL2020.P1

| Label | Arkansas |
|---|---|
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 |
| Population of six races: | 12 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 12 |

Table: DECENNIALPL2020.P2

# HISPANIC OR LATINO, AND NOT HISPANIC OR LATINO BY RACE



**Note: The table shown may have been modified by user selections. Some information may be missing.**

| DATA NOTES | |
|---|---|
| TABLE ID: | P2 |
| SURVEY/PROGRAM: | Decennial Census |
| VINTAGE: | 2020 |
| DATASET: | DECENNIALPL2020 |
| PRODUCT: | DEC Redistricting Data (PL 94-171) |
| UNIVERSE: | Total population |
| FTP URL: | https://www2.census.gov/programs-surveys/decennial/2020/data/ |
| API URL: | https://api.census.gov/data/2020/dec/pl |

| USER SELECTIONS | |
|---|---|
| TABLES | P2 |
| GEOS | Arkansas |
| VINTAGES | 2020 |

| EXCLUDED COLUMNS | None |
|---|---|

| APPLIED FILTERS | None |
|---|---|

| APPLIED SORTS | None |
|---|---|

| PIVOT & GROUPING | None |
|---|---|

| WEB ADDRESS | https://data.census.gov/cedsci/table?q=P2&g=0400000US05&y=2020 |
|---|---|

| TABLE NOTES | Note: For information on data collection, confidentiality protection, nonsampling error, and definitions, see 2020 Census Redistricting Data (Public Law 94-171) Summary File Technical Documentation. |
|---|---|
| | For information on the statistical methods used to protect confidentiality in these tables, see Disclosure Avoidance and the 2020 Census |
| | Source: U.S. Census Bureau, 2020 Census Redistricting Data (Public Law 94-171) |

| COLUMN NOTES | None |
|---|---|

Table: DECENNIALPL2020.P2

| Label | Arkansas |
|---|---|
| Total: | 3,011,524 |
| Hispanic or Latino | 256,847 |
| Not Hispanic or Latino: | 2,754,677 |
| Population of one race: | 2,607,520 |
| White alone | 2,063,550 |
| Black or African American alone | 449,884 |
| American Indian and Alaska Native alone | 20,549 |
| Asian alone | 51,210 |
| Native Hawaiian and Other Pacific Islander alone | 14,280 |
| Some Other Race alone | 8,047 |
| Population of two or more races: | 147,157 |
| Population of two races: | 140,548 |
| White; Black or African American | 27,850 |
| White; American Indian and Alaska Native | 73,015 |
| White; Asian | 11,362 |
| White; Native Hawaiian and Other Pacific Islander | 1,192 |
| White; Some Other Race | 20,613 |
| Black or African American; American Indian and Alaska Native | 2,981 |
| Black or African American; Asian | 798 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 197 |

Table: DECENNIALPL2020.P2

| Label | Arkansas |
|---|---|
| Black or African American; Some Other Race | 1,438 |
| American Indian and Alaska Native; Asian | 174 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 81 |
| American Indian and Alaska Native; Some Other Race | 115 |
| Asian; Native Hawaiian and Other Pacific Islander | 469 |
| Asian; Some Other Race | 208 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 55 |
| Population of three races: | 6,135 |
| White; Black or African American; American Indian and Alaska Native | 3,269 |
| White; Black or African American; Asian | 419 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 89 |
| White; Black or African American; Some Other Race | 472 |
| White; American Indian and Alaska Native; Asian | 771 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 91 |

Table: DECENNIALPL2020.P2

| Label | Arkansas |
|---|---|
| White; American Indian and Alaska Native; Some Other Race | 276 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 402 |
| White; Asian; Some Other Race | 116 |
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 15 |
| Black or African American; American Indian and Alaska Native; Asian | 40 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 9 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 75 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 60 |
| Black or African American; Asian; Some Other Race | 10 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 2 |

Table: DECENNIALPL2020.P2

| Label | Arkansas |
|---|---|
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 7 |
| American Indian and Alaska Native; Asian; Some Other Race | 4 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 8 |
| Population of four races: | 409 |
| White; Black or African American; American Indian and Alaska Native; Asian | 151 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 22 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 120 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 12 |

Table: DECENNIALPL2020.P2

| Label | Arkansas |
|---|---|
| White; Black or African American; Asian; Some Other Race | 7 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 43 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 14 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 8 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 6 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 7 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 7 |

Table: DECENNIALPL2020.P2

| Label | Arkansas |
|---|---|
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 4 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 8 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |
| Population of five races: | 64 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 35 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 21 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 2 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 4 |

Table: DECENNIALPL2020.P2

| Label | Arkansas |
|---|---|
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 2 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |
| Population of six races: | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 |

Table: DECENNIALPL2020.P3

| RACE FOR THE POPULATION 18 YEARS AND OVER | United States® Census Bureau |
|---|---|

**Note: The table shown may have been modified by user selections. Some information may be missing.**

| DATA NOTES | |
|---|---|
| TABLE ID: | P3 |
| SURVEY/PROGRAM: | Decennial Census |
| VINTAGE: | 2020 |
| DATASET: | DECENNIALPL2020 |
| PRODUCT: | DEC Redistricting Data (PL 94-171) |
| UNIVERSE: | Total population 18 years and over |
| FTP URL: | https://www2.census.gov/programs-surveys/decennial/2020/data/ |
| API URL: | https://api.census.gov/data/2020/dec/pl |

| USER SELECTIONS | |
|---|---|
| TABLES | P3 |
| GEOS | Arkansas |
| VINTAGES | 2020 |

| EXCLUDED COLUMNS | None |
|---|---|

| APPLIED FILTERS | None |
|---|---|

| APPLIED SORTS | None |
|---|---|

| PIVOT & GROUPING | None |
|---|---|

| WEB ADDRESS | https://data.census.gov/cedsci/table?q=P3%3A%20RACE%20FOR%20THE%20POPULATION%2018%20YEARS%20AND%20OV |
|---|---|

| TABLE NOTES | Note: For information on data collection, confidentiality protection, nonsampling error, and definitions, see 2020 Census |
|---|---|
| | For information on the statistical methods used to protect confidentiality in these tables, see Disclosure Avoidance and the |
| | Source: U.S. Census Bureau, 2020 Census Redistricting Data (Public Law 94-171) |

| COLUMN NOTES | None |
|---|---|

Table: DECENNIALPL2020.P3

| Label | Arkansas |
|---|---|
| Total: | 2,312,273 |
| Population of one race: | 2,175,566 |
| White alone | 1,683,440 |
| Black or African American alone | 333,515 |
| American Indian and Alaska Native alone | 20,162 |
| Asian alone | 40,043 |
| Native Hawaiian and Other Pacific Islander alone | 8,394 |
| Some Other Race alone | 90,012 |
| Population of two or more races: | 136,707 |
| Population of two races: | 131,244 |
| White; Black or African American | 10,798 |
| White; American Indian and Alaska Native | 57,016 |
| White; Asian | 6,083 |
| White; Native Hawaiian and Other Pacific Islander | 699 |
| White; Some Other Race | 50,265 |
| Black or African American; American Indian and Alaska Native | 2,271 |
| Black or African American; Asian | 446 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 103 |
| Black or African American; Some Other Race | 1,610 |
| American Indian and Alaska Native; Asian | 126 |

Table: DECENNIALPL2020.P3

| Label | Arkansas |
|---|---|
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 70 |
| American Indian and Alaska Native; Some Other Race | 984 |
| Asian; Native Hawaiian and Other Pacific Islander | 361 |
| Asian; Some Other Race | 318 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 94 |
| Population of three races: | 4,964 |
| White; Black or African American; American Indian and Alaska Native | 1,884 |
| White; Black or African American; Asian | 155 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 44 |
| White; Black or African American; Some Other Race | 437 |
| White; American Indian and Alaska Native; Asian | 388 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 57 |
| White; American Indian and Alaska Native; Some Other Race | 1,345 |

Table: DECENNIALPL2020.P3

| Label | Arkansas |
|---|---|
| White; Asian; Native Hawaiian and Other Pacific Islander | 242 |
| White; Asian; Some Other Race | 169 |
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 31 |
| Black or African American; American Indian and Alaska Native; Asian | 28 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 5 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 91 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 43 |
| Black or African American; Asian; Some Other Race | 13 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 8 |

Table: DECENNIALPL2020.P3

| Label | Arkansas |
|---|---|
| American Indian and Alaska Native; Asian; Some Other Race | 9 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 14 |
| Population of four races: | 406 |
| White; Black or African American; American Indian and Alaska Native; Asian | 109 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 14 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 181 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 2 |
| White; Black or African American; Asian; Some Other Race | 14 |

Table: DECENNIALPL2020.P3

| Label | Arkansas |
|---|---|
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 22 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 26 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 10 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 7 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 6 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 7 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |

Table: DECENNIALPL2020.P3

| Label | Arkansas |
|---|---|
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 8 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |
| Population of five races: | 83 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 46 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 35 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |

Table: DECENNIALPL2020.P3

| Label | Arkansas |
|---|---|
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 |
| Population of six races: | 10 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 10 |

Table: DECENNIALPL2020.P4

| HISPANIC OR LATINO, AND NOT HISPANIC OR LATINO BY RACE FOR THE POPULATION 18 YEARS AND OVER |  United States® Census Bureau |
|---|---|

| Note: The table shown may have been modified by user selections. Some information may be missing. | |
|---|---|
| | |
| **DATA NOTES** | |
| TABLE ID: | P4 |
| SURVEY/PROGRAM: | Decennial Census |
| VINTAGE: | 2020 |
| DATASET: | DECENNIALPL2020 |
| PRODUCT: | DEC Redistricting Data (PL 94-171) |
| UNIVERSE: | Total population 18 years and over |
| FTP URL: | https://www2.census.gov/programs-surveys/decennial/2020/data/ |
| API URL: | https://api.census.gov/data/2020/dec/pl |
| | |
| **USER SELECTIONS** | |
| GEOS | Arkansas |
| VINTAGES | 2020 |
| | |
| **EXCLUDED COLUMNS** | None |
| | |
| **APPLIED FILTERS** | None |
| | |
| **APPLIED SORTS** | None |
| | |
| **PIVOT & GROUPING** | None |
| | |
| **WEB ADDRESS** | https://data.census.gov/cedsci/table?g=0400000US05&y=2020&tid=DECENNIALPL2020.P4 |
| | |
| **TABLE NOTES** | Note: For information on data collection, confidentiality protection, nonsampling error, and definitions, see 2020 Census |
| | For information on the statistical methods used to protect confidentiality in these tables, see Disclosure Avoidance and the |
| | Source: U.S. Census Bureau, 2020 Census Redistricting Data (Public Law 94-171) |
| | |
| **COLUMN NOTES** | None |

Table: DECENNIALPL2020.P4

Table: DECENNIALPL2020.P4

| Label | Arkansas |
|---|---|
| Total: | 2,312,273 |
| Hispanic or Latino | 162,002 |
| Not Hispanic or Latino: | 2,150,271 |
| Population of one race: | 2,053,883 |
| White alone | 1,653,772 |
| Black or African American alone | 331,235 |
| American Indian and Alaska Native alone | 15,691 |
| Asian alone | 39,675 |
| Native Hawaiian and Other Pacific Islander alone | 8,250 |
| Some Other Race alone | 5,260 |
| Population of two or more races: | 96,388 |
| Population of two races: | 92,892 |
| White; Black or African American | 10,510 |
| White; American Indian and Alaska Native | 55,485 |
| White; Asian | 5,905 |
| White; Native Hawaiian and Other Pacific Islander | 655 |
| White; Some Other Race | 15,974 |
| Black or African American; American Indian and Alaska Native | 2,184 |
| Black or African American; Asian | 419 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 99 |

Table: DECENNIALPL2020.P4

| Label | Arkansas |
|---|---|
| Black or African American; Some Other Race | 924 |
| American Indian and Alaska Native; Asian | 109 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 50 |
| American Indian and Alaska Native; Some Other Race | 87 |
| Asian; Native Hawaiian and Other Pacific Islander | 343 |
| Asian; Some Other Race | 127 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 21 |
| Population of three races: | 3,206 |
| White; Black or African American; American Indian and Alaska Native | 1,736 |
| White; Black or African American; Asian | 135 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 40 |
| White; Black or African American; Some Other Race | 234 |
| White; American Indian and Alaska Native; Asian | 356 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 50 |

Table: DECENNIALPL2020.P4

| Label | Arkansas |
|---|---|
| White; American Indian and Alaska Native; Some Other Race | 219 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 229 |
| White; Asian; Some Other Race | 62 |
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 9 |
| Black or African American; American Indian and Alaska Native; Asian | 20 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 5 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 52 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 34 |
| Black or African American; Asian; Some Other Race | 5 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 |

Table: DECENNIALPL2020.P4

| Label | Arkansas |
|---|---|
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 7 |
| American Indian and Alaska Native; Asian; Some Other Race | 4 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 8 |
| Population of four races: | 246 |
| White; Black or African American; American Indian and Alaska Native; Asian | 88 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 14 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 76 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 2 |

Table: DECENNIALPL2020.P4

| Label | Arkansas |
|---|---|
| White; Black or African American; Asian; Some Other Race | 7 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 17 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 7 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 8 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 6 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 6 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 7 |

Table: DECENNIALPL2020.P4

| Label | Arkansas |
|---|---|
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 8 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |
| Population of five races: | 43 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 24 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 18 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |

Table: DECENNIALPL2020.P4

| Label | Arkansas |
|---|---|
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 |
| Population of six races: | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 |

Table: ACSDT1Y2019.B15002

| SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER |  |
|---|---|

**Note: The table shown may have been modified by user selections. Some information may be missing.**

| DATA NOTES | |
|---|---|
| TABLE ID: | B15002 |
| SURVEY/PROGRAM: | American Community Survey |
| VINTAGE: | 2019 |
| DATASET: | ACSDT1Y2019 |
| PRODUCT: | ACS 1-Year Estimates Detailed Tables |
| UNIVERSE: | Population 25 years and over |
| FTP URL: | None |
| API URL: | https://api.census.gov/data/2019/acs/acs1 |

| USER SELECTIONS | |
|---|---|
| TABLES | B15002 |
| GEOS | Arkansas |

| EXCLUDED COLUMNS | None |
|---|---|

| APPLIED FILTERS | None |
|---|---|

| APPLIED SORTS | None |
|---|---|

| PIVOT & GROUPING | None |
|---|---|

| WEB ADDRESS | https://data.census.gov/cedsci/table?q=B15002&g=0400000US05&tid=ACSDT1Y2019.B15002 |
|---|---|

| TABLE NOTES | Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities, and towns and estimates of housing units for states and counties. |
|---|---|

Table: ACSDT1Y2019.B15002

|  | Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Technical Documentation section.<br><br>Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section. |
|---|---|
|  | Source: U.S. Census Bureau, 2019 American Community Survey 1-Year Estimates |
|  | Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see ACS Technical Documentation). The effect of nonsampling error is not represented in these tables. |
|  | The 2019 American Community Survey (ACS) data generally reflect the September 2018 Office of Management and Budget (OMB) delineations of metropolitan and micropolitan statistical areas. In certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB delineations due to differences in the effective dates of the geographic entities. |
|  | Estimates of urban and rural populations, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2010 data. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization. |

Table: ACSDT1Y2019.B15002

| | |
|---|---|
| | Explanation of Symbols:  *  An "**" entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate. <br> * An "-" entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution, or the margin of error associated with a median was larger than the median itself. <br> * An "-" following a median estimate means the median falls in the lowest interval of an open-ended distribution. <br> * An "+" following a median estimate means the median falls in the upper interval of an open-ended distribution. <br> * An "***" entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate. <br> * An "*****" entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate. <br> * An "N" entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small. <br> * An "(X)" means that the estimate is not applicable or not available. |
| **COLUMN NOTES** | None |

Table: ACSDT1Y2019.B15002

| Label | Arkansas Estimate | Margin of Error |
|---|---|---|
| Total: | 2,036,456 | ±4,918 |
| Male: | 975,517 | ±4,168 |
| No schooling completed | 13,774 | ±1,754 |
| Nursery to 4th grade | 4,855 | ±1,131 |
| 5th and 6th grade | 10,694 | ±1,920 |
| 7th and 8th grade | 20,518 | ±2,582 |
| 9th grade | 14,632 | ±2,207 |
| 10th grade | 20,168 | ±2,437 |
| 11th grade | 26,685 | ±3,221 |
| 12th grade, no diploma | 19,615 | ±2,391 |
| High school graduate (includes equivalency) | 362,841 | ±7,567 |
| Some college, less than 1 year | 64,322 | ±3,642 |
| Some college, 1 or more years, no degree | 145,397 | ±6,216 |
| Associate's degree | 56,732 | ±3,545 |
| Bachelor's degree | 138,501 | ±5,536 |
| Master's degree | 48,216 | ±3,651 |
| Professional school degree | 17,716 | ±1,982 |
| Doctorate degree | 10,851 | ±1,810 |
| Female: | 1,060,939 | ±4,304 |
| No schooling completed | 13,163 | ±1,996 |
| Nursery to 4th grade | 5,367 | ±1,549 |
| 5th and 6th grade | 7,260 | ±1,562 |
| 7th and 8th grade | 18,745 | ±2,325 |
| 9th grade | 17,906 | ±2,419 |
| 10th grade | 20,806 | ±2,672 |
| 11th grade | 24,716 | ±2,853 |
| 12th grade, no diploma | 16,089 | ±2,320 |
| High school graduate (includes equivalency) | 347,465 | ±7,644 |
| Some college, less than 1 year | 72,751 | ±4,182 |

Table: ACSDT1Y2019.B15002

| Label | Arkansas | |
| | Estimate | Margin of Error |
|---|---|---|
| Some college, 1 or more years, no degree | 161,582 | ±6,798 |
| Associate's degree | 95,006 | ±5,484 |
| Bachelor's degree | 168,684 | ±6,389 |
| Master's degree | 73,731 | ±4,556 |
| Professional school degree | 10,259 | ±1,499 |
| Doctorate degree | 7,409 | ±1,328 |

Table: ACSDT1Y2019.B15002B

# SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER (BLACK OR AFRICAN AMERICAN ALONE)



**Note: The table shown may have been modified by user selections. Some information may be missing.**

| DATA NOTES | |
|---|---|
| TABLE ID: | B15002B |
| SURVEY/PROGRAM: | American Community Survey |
| VINTAGE: | 2019 |
| DATASET: | ACSDT1Y2019 |
| PRODUCT: | ACS 1-Year Estimates Detailed Tables |
| UNIVERSE: | Black or African American alone population 25 years and over |
| FTP URL: | None |
| API URL: | https://api.census.gov/data/2019/acs/acs1 |

| USER SELECTIONS | |
|---|---|
| TOPICS | Educational Attainment |
| GEOS | Arkansas |

| EXCLUDED COLUMNS | None |
|---|---|

| APPLIED FILTERS | None |
|---|---|

| APPLIED SORTS | None |
|---|---|

| PIVOT & GROUPING | None |
|---|---|

| WEB ADDRESS | https://data.census.gov/cedsci/table?q=educational%20attainment&g=0400000US05&tid=ACSDT1Y2019.B15002B&hidePre |
|---|---|

| TABLE NOTES | Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities, and towns and estimates of housing units for states and counties. |
|---|---|

Table: ACSDT1Y2019.B15002B

| | |
|---|---|
| | Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Technical Documentation section.<br><br>Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section. |
| | Source: U.S. Census Bureau, 2019 American Community Survey 1-Year Estimates |
| | Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see ACS Technical Documentation). The effect of nonsampling error is not represented in these tables. |
| | The 2019 American Community Survey (ACS) data generally reflect the September 2018 Office of Management and Budget (OMB) delineations of metropolitan and micropolitan statistical areas. In certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB delineations due to differences in the effective dates of the geographic entities. |
| | Estimates of urban and rural populations, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2010 data. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization. |

Table: ACSDT1Y2019.B15002B

| | |
|---|---|
| | Explanation of Symbols:  *  An "**" entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.<br> * An "-" entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution, or the margin of error associated with a median was larger than the median itself.<br> * An "-" following a median estimate means the median falls in the lowest interval of an open-ended distribution.<br> * An "+" following a median estimate means the median falls in the upper interval of an open-ended distribution.<br> * An "***" entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.<br> * An "*****" entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.<br> * An "N" entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small. |
| **COLUMN NOTES** | None |

Table: ACSDT1Y2019.B15002B

|  | Arkansas | |
| --- | --- | --- |
| Label | Estimate | Margin of Error |
| Total: | 292,048 | ±4,487 |
| Male: | 131,695 | ±3,317 |
| Less than 9th grade | 5,258 | ±1,396 |
| 9th to 12th grade, no diploma | 12,801 | ±2,339 |
| Regular high school diploma | 49,575 | ±3,678 |
| GED or alternative credential | 7,986 | ±1,725 |
| Some college, no degree | 29,663 | ±3,489 |
| Associate's degree | 8,308 | ±1,828 |
| Bachelor's degree | 11,518 | ±2,160 |
| Graduate or professional degree | 6,586 | ±1,945 |
| Female: | 160,353 | ±3,245 |
| Less than 9th grade | 5,023 | ±975 |
| 9th to 12th grade, no diploma | 15,190 | ±2,361 |
| Regular high school diploma | 46,236 | ±3,835 |
| GED or alternative credential | 6,072 | ±1,761 |
| Some college, no degree | 41,526 | ±3,547 |
| Associate's degree | 14,727 | ±2,554 |
| Bachelor's degree | 19,975 | ±2,913 |
| Graduate or professional degree | 11,604 | ±2,198 |

Table: ACSDT1Y2019.B15002H

| SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER (WHITE ALONE, NOT HISPANIC OR LATINO) |  United States® Census Bureau |
|---|---|

**Note: The table shown may have been modified by user selections. Some information may be missing.**

| DATA NOTES | |
|---|---|
| TABLE ID: | B15002H |
| SURVEY/PROGRAM: | American Community Survey |
| VINTAGE: | 2019 |
| DATASET: | ACSDT1Y2019 |
| PRODUCT: | ACS 1-Year Estimates Detailed Tables |
| UNIVERSE: | White alone, not Hispanic or Latino population 25 years and over |
| FTP URL: | None |
| API URL: | https://api.census.gov/data/2019/acs/acs1 |

| USER SELECTIONS | |
|---|---|
| TABLES | B15002H |
| GEOS | Arkansas |

| EXCLUDED COLUMNS | None |
|---|---|

| APPLIED FILTERS | None |
|---|---|

| APPLIED SORTS | None |
|---|---|

| PIVOT & GROUPING | None |
|---|---|

| WEB ADDRESS | https://data.census.gov/cedsci/table?q=B15002H&g=0400000US05&tid=ACSDT1Y2019.B15002H |
|---|---|

| TABLE NOTES | Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities, and towns and estimates of housing units for states and counties. |
|---|---|

Table: ACSDT1Y2019.B15002H

|  | |
|---|---|
|  | Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Technical Documentation section.<br><br>Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section. |
|  | Source: U.S. Census Bureau, 2019 American Community Survey 1-Year Estimates |
|  | Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see ACS Technical Documentation). The effect of nonsampling error is not represented in these tables. |
|  | The 2019 American Community Survey (ACS) data generally reflect the September 2018 Office of Management and Budget (OMB) delineations of metropolitan and micropolitan statistical areas. In certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB delineations due to differences in the effective dates of the geographic entities. |
|  | Estimates of urban and rural populations, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2010 data. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization. |

Table: ACSDT1Y2019.B15002H

|  | Explanation of Symbols:  *  An "**" entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.<br> *  An "-" entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution, or the margin of error associated with a median was larger than the median itself.<br> *  An "-" following a median estimate means the median falls in the lowest interval of an open-ended distribution.<br> *  An "+" following a median estimate means the median falls in the upper interval of an open-ended distribution.<br> *  An "***" entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.<br> *  An "*****" entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.<br> *  An "N" entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.<br> *  An "(X)" means that the estimate is not applicable or not available. |
| **COLUMN NOTES** | None |

Table: ACSDT1Y2019.B15002H

| Label | Arkansas Estimate | Margin of Error |
|---|---|---|
| Total: | 1,550,578 | ±2,181 |
| Male: | 747,665 | ±1,553 |
| Less than 9th grade | 25,141 | ±2,684 |
| 9th to 12th grade, no diploma | 57,136 | ±4,719 |
| Regular high school diploma | 221,294 | ±6,333 |
| GED or alternative credential | 54,073 | ±3,498 |
| Some college, no degree | 167,326 | ±6,305 |
| Associate's degree | 44,420 | ±3,409 |
| Bachelor's degree | 116,020 | ±4,950 |
| Graduate or professional degree | 62,255 | ±3,614 |
| Female: | 802,913 | ±1,256 |
| Less than 9th grade | 23,840 | ±2,262 |
| 9th to 12th grade, no diploma | 50,989 | ±3,413 |
| Regular high school diploma | 214,610 | ±6,559 |
| GED or alternative credential | 52,881 | ±2,754 |
| Some college, no degree | 177,748 | ±6,056 |
| Associate's degree | 74,452 | ±4,604 |
| Bachelor's degree | 136,098 | ±5,637 |
| Graduate or professional degree | 72,295 | ±4,282 |

Table: ACSDT1Y2019.B19301

| PER CAPITA INCOME IN THE PAST 12 MONTHS (IN 2019 INFLATION-ADJUSTED DOLLARS) |  United States® Census Bureau |
|---|---|

**Note: The table shown may have been modified by user selections. Some information may be missing.**

| | |
|---|---|
| **DATA NOTES** | |
| TABLE ID: | B19301 |
| SURVEY/PROGRAM: | American Community Survey |
| VINTAGE: | 2019 |
| DATASET: | ACSDT1Y2019 |
| PRODUCT: | ACS 1-Year Estimates Detailed Tables |
| UNIVERSE: | Total population |
| FTP URL: | None |
| API URL: | https://api.census.gov/data/2019/acs/acs1 |
| | |
| **USER SELECTIONS** | |
| TABLES | B19301 |
| GEOS | Arkansas |
| | |
| **EXCLUDED COLUMNS** | None |
| | |
| **APPLIED FILTERS** | None |
| | |
| **APPLIED SORTS** | None |
| | |
| **PIVOT & GROUPING** | None |
| | |
| **WEB ADDRESS** | https://data.census.gov/cedsci/table?q=B19301&g=0400000US05&tid=ACSDT1Y2019.B19301 |
| | |
| **TABLE NOTES** | Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities, and towns and estimates of housing units for states and counties. |

Table: ACSDT1Y2019.B19301

| | |
|---|---|
| | Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Technical Documentation section.<br><br>Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section. |
| | Source: U.S. Census Bureau, 2019 American Community Survey 1-Year Estimates |
| | Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see ACS Technical Documentation). The effect of nonsampling error is not represented in these tables. |
| | Between 2018 and 2019 the American Community Survey retirement income question changed. These changes resulted in an increase in both the number of households reporting retirement income and higher aggregate retirement income at the national level. For more information see Changes to the Retirement Income Question . |
| | The 2019 American Community Survey (ACS) data generally reflect the September 2018 Office of Management and Budget (OMB) delineations of metropolitan and micropolitan statistical areas. In certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB delineations due to differences in the effective dates of the geographic entities. |
| | Estimates of urban and rural populations, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2010 data. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization. |

Table: ACSDT1Y2019.B19301

| | |
|---|---|
| | Explanation of Symbols:  *  An "**" entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.<br>  *  An "-" entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution, or the margin of error associated with a median was larger than the median itself.<br>  *  An "-" following a median estimate means the median falls in the lowest interval of an open-ended distribution.<br>  *  An "+" following a median estimate means the median falls in the upper interval of an open-ended distribution.<br>  *  An "***" entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.<br>  *  An "*****" entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.<br>  *  An "N" entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.<br>  *  An "(X)" means that the estimate is not applicable or not available. |
| | |
| **COLUMN NOTES** | None |
| | |

Table: ACSDT1Y2019.B19301

| Label | Arkansas | |
|---|---|---|
| | Estimate | Margin of Error |
| Per capita income in the past 12 months (in 2019 inflation-adjusted dollars) | 27,274 | ±471 |

Table: ACSDT1Y2019.B19301B

| PER CAPITA INCOME IN THE PAST 12 MONTHS (IN 2019 INFLATION-ADJUSTED DOLLARS) (BLACK OR AFRICAN AMERICAN ALONE) |  United States® Census Bureau |
|---|---|

**Note: The table shown may have been modified by user selections. Some information may be missing.**

| | |
|---|---|
| **DATA NOTES** | |
| TABLE ID: | B19301B |
| SURVEY/PROGRAM: | American Community Survey |
| VINTAGE: | 2019 |
| DATASET: | ACSDT1Y2019 |
| PRODUCT: | ACS 1-Year Estimates Detailed Tables |
| UNIVERSE: | People who are Black or African American alone |
| FTP URL: | None |
| API URL: | https://api.census.gov/data/2019/acs/acs1 |
| | |
| **USER SELECTIONS** | |
| TABLES | B19301 |
| GEOS | Arkansas |
| | |
| **EXCLUDED COLUMNS** | None |
| | |
| **APPLIED FILTERS** | None |
| | |
| **APPLIED SORTS** | None |
| | |
| **PIVOT & GROUPING** | None |
| | |
| **WEB ADDRESS** | https://data.census.gov/cedsci/table?q=B19301&g=0400000US05&tid=ACSDT1Y2019.B19301B |
| | |
| **TABLE NOTES** | Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities, and towns and estimates of housing units for states and counties. |

Table: ACSDT1Y2019.B19301B

| | |
|---|---|
| | Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Technical Documentation section.<br><br>Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section. |
| | Source: U.S. Census Bureau, 2019 American Community Survey 1-Year Estimates |
| | Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see ACS Technical Documentation). The effect of nonsampling error is not represented in these tables. |
| | Between 2018 and 2019 the American Community Survey retirement income question changed. These changes resulted in an increase in both the number of households reporting retirement income and higher aggregate retirement income at the national level. For more information see Changes to the Retirement Income Question . |
| | The 2019 American Community Survey (ACS) data generally reflect the September 2018 Office of Management and Budget (OMB) delineations of metropolitan and micropolitan statistical areas. In certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB delineations due to differences in the effective dates of the geographic entities. |
| | Estimates of urban and rural populations, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2010 data. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization. |

Table: ACSDT1Y2019.B19301B

|  | Explanation of Symbols:  *  An "**" entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.<br>  *  An "-" entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution, or the margin of error associated with a median was larger than the median itself.<br>  *  An "-" following a median estimate means the median falls in the lowest interval of an open-ended distribution.<br>  *  An "+" following a median estimate means the median falls in the upper interval of an open-ended distribution.<br>  *  An "***" entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.<br>  *  An "*****" entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.<br>  *  An "N" entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.<br>  *  An "(X)" means that the estimate is not applicable or not available. |
| **COLUMN NOTES** | None |

Table: ACSDT1Y2019.B19301B

| Label | Arkansas | |
| --- | --- | --- |
| | Estimate | Margin of Error |
| Per capita income in the past 12 months (in 2019 inflation-adjusted dollars) | 18,986 | ±807 |

Table: ACSDT1Y2019.B19301H

| PER CAPITA INCOME IN THE PAST 12 MONTHS (IN 2019 INFLATION-ADJUSTED DOLLARS) (WHITE ALONE, NOT HISPANIC OR LATINO) |  |
|---|---|

**Note: The table shown may have been modified by user selections. Some information may be missing.**

| | |
|---|---|
| **DATA NOTES** | |
| TABLE ID: | B19301H |
| SURVEY/PROGRAM: | American Community Survey |
| VINTAGE: | 2019 |
| DATASET: | ACSDT1Y2019 |
| PRODUCT: | ACS 1-Year Estimates Detailed Tables |
| UNIVERSE: | White alone, not Hispanic or Latino population |
| FTP URL: | None |
| API URL: | https://api.census.gov/data/2019/acs/acs1 |
| | |
| **USER SELECTIONS** | |
| TABLES | B19301H |
| GEOS | Arkansas |
| | |
| **EXCLUDED COLUMNS** | None |
| | |
| **APPLIED FILTERS** | None |
| | |
| **APPLIED SORTS** | None |
| | |
| **PIVOT & GROUPING** | None |
| | |
| **WEB ADDRESS** | https://data.census.gov/cedsci/table?q=B19301H&g=0400000US05&tid=ACSDT1Y2019.B19301H |
| | |
| **TABLE NOTES** | Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities, and towns and estimates of housing units for states and counties. |

Table: ACSDT1Y2019.B19301H

|  | Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Technical Documentation section.<br><br>Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section. |
|---|---|
|  | Source: U.S. Census Bureau, 2019 American Community Survey 1-Year Estimates |
|  | Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see ACS Technical Documentation). The effect of nonsampling error is not represented in these tables. |
|  | Between 2018 and 2019 the American Community Survey retirement income question changed. These changes resulted in an increase in both the number of households reporting retirement income and higher aggregate retirement income at the national level. For more information see Changes to the Retirement Income Question . |
|  | The 2019 American Community Survey (ACS) data generally reflect the September 2018 Office of Management and Budget (OMB) delineations of metropolitan and micropolitan statistical areas. In certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB delineations due to differences in the effective dates of the geographic entities. |
|  | Estimates of urban and rural populations, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2010 data. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization. |

Table: ACSDT1Y2019.B19301H

| | |
|---|---|
| | Explanation of Symbols:  * An "**" entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.<br> * An "-" entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution, or the margin of error associated with a median was larger than the median itself.<br> * An "-" following a median estimate means the median falls in the lowest interval of an open-ended distribution.<br> * An "+" following a median estimate means the median falls in the upper interval of an open-ended distribution.<br> * An "***" entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.<br> * An "*****" entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.<br> * An "N" entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.<br> * An "(X)" means that the estimate is not applicable or not available. |
| | |
| **COLUMN NOTES** | None |
| | |

Table: ACSDT1Y2019.B19301H

| Label | Arkansas | |
| --- | --- | --- |
| | Estimate | Margin of Error |
| Per capita income in the past 12 months (in 2019 inflation-adjusted dollars) | 30,250 | ±516 |

4

Table: DECENNIALSF32000.HCT033B

| VEHICLES AVAILABLE (BLACK OR AFRICAN AMERICAN ALONE HOUSEHOLDER) [3] |  |
|---|---|

**Note: The table shown may have been modified by user selections. Some information may be missing.**

| DATA NOTES | |
|---|---|
| TABLE ID: | HCT033B |
| SURVEY/PROGRAM: | Decennial Census |
| VINTAGE: | 2000 |
| DATASET: | DECENNIALSF32000 |
| PRODUCT: | DEC Summary File 3 |
| UNIVERSE: | Occupied housing units with a householder who is Black or African American alone |
| FTP URL: | https://www2.census.gov/census_2000/datasets/Summary_File_3/ |
| API URL: | https://api.census.gov/data/2000/dec/sf3 |

| USER SELECTIONS | |
|---|---|
| TOPICS | Race and Ethnicity |
| GEOS | Arkansas |
| VINTAGES | 2000 |

| EXCLUDED COLUMNS | None |
|---|---|

| APPLIED FILTERS | None |
|---|---|

| APPLIED SORTS | None |
|---|---|

| PIVOT & GROUPING | None |
|---|---|

| WEB ADDRESS | https://data.census.gov/cedsci/table?q=vehicle&t=Race%20and%20Ethnicity&g=0400000US05&y=2000&tid=DECENNIALSF32000.HCT033B |
|---|---|

Table: DECENNIALSF32000.HCT033B

| TABLE NOTES | NOTE: Data based on a sample except in P3, P4, H3, and H4. For information on confidentiality protection, sampling error, nonsampling error, definitions, and count corrections see http://www.census.gov/prod/cen2000/doc/sf3.pdf |
|---|---|
| | |
| COLUMN NOTES | None |
| | |

Table: DECENNIALSF32000.HCT033B

| Label | Arkansas |
|---|---|
| Total: | 145,427 |
| No vehicle available | 30,338 |
| 1 or more vehicles available | 115,089 |

Table: DECENNIALSF32000.HCT033I

## VEHICLES AVAILABLE (WHITE ALONE, NOT HISPANIC OR LATINO HOUSEHOLDER) [3]



**Note: The table shown may have been modified by user selections. Some information may be missing.**

| DATA NOTES | |
|---|---|
| TABLE ID: | HCT033I |
| SURVEY/PROGRAM: | Decennial Census |
| VINTAGE: | 2000 |
| DATASET: | DECENNIALSF32000 |
| PRODUCT: | DEC Summary File 3 |
| UNIVERSE: | Occupied housing units with a householder who is White alone, not Hispanic or Latino |
| FTP URL: | https://www2.census.gov/census_2000/datasets/Summary_File_3/ |
| API URL: | https://api.census.gov/data/2000/dec/sf3 |

| USER SELECTIONS | |
|---|---|
| TOPICS | Race and Ethnicity |
| GEOS | Arkansas |
| VINTAGES | 2000 |

| EXCLUDED COLUMNS | None |
|---|---|

| APPLIED FILTERS | None |
|---|---|

| APPLIED SORTS | None |
|---|---|

| PIVOT & GROUPING | None |
|---|---|

| WEB ADDRESS | https://data.census.gov/cedsci/table?q=vehicle&t=Race%20and%20Ethnicity&g=0400000US05&y=2000&tid=DECENNIALSF32000.HCT033I |
|---|---|

Table: DECENNIALSF32000.HCT033I

| TABLE NOTES | NOTE: Data based on a sample except in P3, P4, H3, and H4. For information on confidentiality protection, sampling error, nonsampling error, definitions, and count corrections see http://www.census.gov/prod/cen2000/doc/sf3.pdf |
|---|---|
| | |
| COLUMN NOTES | None |
| | |

Table: DECENNIALSF32000.HCT033I

| Label | Arkansas |
|---|---|
| Total: | 853,217 |
| No vehicle available | 49,904 |
| 1 or more vehicles available | 803,313 |

Table: DECENNIALSF32000.HCT041B

| VALUE (BLACK OR AFRICAN AMERICAN ALONE HOUSEHOLDER) [25] |  |
|---|---|

**Note: The table shown may have been modified by user selections. Some information may be missing.**

| DATA NOTES | |
|---|---|
| TABLE ID: | HCT041B |
| SURVEY/PROGRAM: | Decennial Census |
| VINTAGE: | 2000 |
| DATASET: | DECENNIALSF32000 |
| PRODUCT: | DEC Summary File 3 |
| UNIVERSE: | Specified owner-occupied housing units with a householder who is Black or African American alone |
| FTP URL: | https://www2.census.gov/census_2000/datasets/Summary_File_3/ |
| API URL: | https://api.census.gov/data/2000/dec/sf3 |

| USER SELECTIONS | |
|---|---|
| TOPICS | Housing Value and Purchase Price |
| GEOS | Arkansas |
| VINTAGES | 2000 |

| EXCLUDED COLUMNS | None |
|---|---|

| APPLIED FILTERS | None |
|---|---|

| APPLIED SORTS | None |
|---|---|

| PIVOT & GROUPING | None |
|---|---|

| WEB ADDRESS | https://data.census.gov/cedsci/table?t=Housing%20Value%20and%20Purchase%20Price&g=0400000US05&y=2000&tid=DECENNIALSF32000.HCT041B |
|---|---|

Table: DECENNIALSF32000.HCT041B

| TABLE NOTES | NOTE: Data based on a sample except in P3, P4, H3, and H4. For information on confidentiality protection, sampling error, nonsampling error, definitions, and count corrections see http://www.census.gov/prod/cen2000/doc/sf3.pdf |
|---|---|
| | |
| COLUMN NOTES | None |
| | |

Table: DECENNIALSF32000.HCT041B

| Label | Arkansas |
|---|---|
| Total: | 58,574 |
| Less than $10,000 | 2,639 |
| $10,000 to $14,999 | 2,646 |
| $15,000 to $19,999 | 2,702 |
| $20,000 to $24,999 | 3,338 |
| $25,000 to $29,999 | 3,851 |
| $30,000 to $34,999 | 4,666 |
| $35,000 to $39,999 | 4,989 |
| $40,000 to $49,999 | 8,580 |
| $50,000 to $59,999 | 7,054 |
| $60,000 to $69,999 | 5,533 |
| $70,000 to $79,999 | 4,001 |
| $80,000 to $89,999 | 3,026 |
| $90,000 to $99,999 | 1,480 |
| $100,000 to $124,999 | 1,601 |
| $125,000 to $149,999 | 919 |
| $150,000 to $174,999 | 564 |
| $175,000 to $199,999 | 315 |
| $200,000 to $249,999 | 275 |
| $250,000 to $299,999 | 138 |
| $300,000 to $399,999 | 119 |
| $400,000 to $499,999 | 22 |
| $500,000 to $749,999 | 42 |
| $750,000 to $999,999 | 8 |
| $1,000,000 or more | 66 |

3

Table: DECENNIALSF32000.HCT041I

| VALUE (WHITE ALONE, NOT HISPANIC OR LATINO HOUSEHOLDER) [25] |  |
|---|---|

**Note: The table shown may have been modified by user selections. Some information may be missing.**

| DATA NOTES | |
|---|---|
| TABLE ID: | HCT041I |
| SURVEY/PROGRAM: | Decennial Census |
| VINTAGE: | 2000 |
| DATASET: | DECENNIALSF32000 |
| PRODUCT: | DEC Summary File 3 |
| UNIVERSE: | Specified owner-occupied housing units with a householder who is White alone, not Hispanic or Latino |
| FTP URL: | https://www2.census.gov/census_2000/datasets/Summary_File_3/ |
| API URL: | https://api.census.gov/data/2000/dec/sf3 |

| USER SELECTIONS | |
|---|---|
| TOPICS | Housing Value and Purchase Price |
| GEOS | Arkansas |
| VINTAGES | 2000 |

| EXCLUDED COLUMNS | None |
|---|---|

| APPLIED FILTERS | None |
|---|---|

| APPLIED SORTS | None |
|---|---|

| PIVOT & GROUPING | None |
|---|---|

| WEB ADDRESS | https://data.census.gov/cedsci/table?t=Housing%20Value%20and%20Purchase%20Price&g=0400000US05&y=2000&tid=DE |
|---|---|

Table: DECENNIALSF32000.HCT041I

| TABLE NOTES | NOTE: Data based on a sample except in P3, P4, H3, and H4. For information on confidentiality protection, sampling error, nonsampling error, definitions, and count corrections see http://www.census.gov/prod/cen2000/doc/sf3.pdf |
| --- | --- |
| | |
| COLUMN NOTES | None |
| | |

Table: DECENNIALSF32000.HCT041I

| Label | Arkansas |
|---|---|
| Total: | 440,310 |
| Less than $10,000 | 4,036 |
| $10,000 to $14,999 | 4,994 |
| $15,000 to $19,999 | 5,962 |
| $20,000 to $24,999 | 8,484 |
| $25,000 to $29,999 | 11,193 |
| $30,000 to $34,999 | 14,174 |
| $35,000 to $39,999 | 17,426 |
| $40,000 to $49,999 | 36,706 |
| $50,000 to $59,999 | 43,196 |
| $60,000 to $69,999 | 43,562 |
| $70,000 to $79,999 | 41,699 |
| $80,000 to $89,999 | 40,957 |
| $90,000 to $99,999 | 33,095 |
| $100,000 to $124,999 | 46,080 |
| $125,000 to $149,999 | 31,366 |
| $150,000 to $174,999 | 18,568 |
| $175,000 to $199,999 | 11,056 |
| $200,000 to $249,999 | 11,493 |
| $250,000 to $299,999 | 6,709 |
| $300,000 to $399,999 | 5,273 |
| $400,000 to $499,999 | 2,032 |
| $500,000 to $749,999 | 1,375 |
| $750,000 to $999,999 | 400 |
| $1,000,000 or more | 474 |

Table: ACSST1Y2019.S1501

# EDUCATIONAL ATTAINMENT



United States® Census Bureau

**Note: The table shown may have been modified by user selections. Some information may be missing.**

| **DATA NOTES** | |
|---|---|
| TABLE ID: | S1501 |
| SURVEY/PROGRAM: | American Community Survey |
| VINTAGE: | 2019 |
| DATASET: | ACSST1Y2019 |
| PRODUCT: | ACS 1-Year Estimates Subject Tables |
| UNIVERSE: | None |
| FTP URL: | None |
| API URL: | https://api.census.gov/data/2019/acs/acs1/subject |

| **USER SELECTIONS** | |
|---|---|
| TABLES | S1501 |
| GEOS | Arkansas |

| **EXCLUDED COLUMNS** | None |
|---|---|

| **APPLIED FILTERS** | None |
|---|---|

| **APPLIED SORTS** | None |
|---|---|

| **PIVOT & GROUPING** | None |
|---|---|

| **WEB ADDRESS** | https://data.census.gov/cedsci/table?q=s1501&g=0400000US05&tid=ACSST1Y2019.S1501 |
|---|---|

| **TABLE NOTES** | Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities, and towns and estimates of housing units for states and counties. |
|---|---|

Table: ACSST1Y2019.S1501

| | |
|---|---|
| | Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Technical Documentation section.<br><br>Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section. |
| | Source: U.S. Census Bureau, 2019 American Community Survey 1-Year Estimates |
| | Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see ACS Technical Documentation). The effect of nonsampling error is not represented in these tables. |
| | The 2019 American Community Survey (ACS) data generally reflect the September 2018 Office of Management and Budget (OMB) delineations of metropolitan and micropolitan statistical areas. In certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB delineations due to differences in the effective dates of the geographic entities. |
| | Estimates of urban and rural populations, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2010 data. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization. |

Table: ACSST1Y2019.S1501

| | |
|---|---|
| | Explanation of Symbols:  *  An "**" entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.<br>  *  An "-" entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution, or the margin of error associated with a median was larger than the median itself.<br>  *  An "-" following a median estimate means the median falls in the lowest interval of an open-ended distribution.<br>  *  An "+" following a median estimate means the median falls in the upper interval of an open-ended distribution.<br>  *  An "***" entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.<br>  *  An "*****" entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.<br>  *  An "N" entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.<br>  *  An "(X)" means that the estimate is not applicable or not available. |
| | |
| **COLUMN NOTES** | None |
| | |

Table: ACSST1Y2019.S1501

| Label | Arkansas | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Total | | Percent | | Male | | Percent Male | |
| | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error |
| AGE BY EDUCATIONAL ATTAINMENT | | | | | | | | |
| Population 18 to 24 years | 282,336 | ±4,046 | (X) | (X) | 143,823 | ±2,814 | (X) | (X) |
| Less than high school graduate | 33,273 | ±3,285 | 11.8% | ±1.2 | 18,968 | ±2,941 | 13.2% | ±2.0 |
| High school graduate (includes equivalency) | 97,402 | ±5,419 | 34.5% | ±1.8 | 54,261 | ±3,685 | 37.7% | ±2.5 |
| Some college or associate's degree | 126,196 | ±5,900 | 44.7% | ±2.0 | 60,260 | ±4,794 | 41.9% | ±3.1 |
| Bachelor's degree or higher | 25,465 | ±2,793 | 9.0% | ±1.0 | 10,334 | ±2,135 | 7.2% | ±1.5 |
| Population 25 years and over | 2,036,456 | ±4,918 | (X) | (X) | 975,517 | ±4,168 | (X) | (X) |
| Less than 9th grade | 94,376 | ±4,761 | 4.6% | ±0.2 | 49,841 | ±3,536 | 5.1% | ±0.4 |
| 9th to 12th grade, no diploma | 160,617 | ±8,388 | 7.9% | ±0.4 | 81,100 | ±5,315 | 8.3% | ±0.5 |
| High school graduate (includes equivalency) | 710,306 | ±10,528 | 34.9% | ±0.5 | 362,841 | ±7,567 | 37.2% | ±0.8 |
| Some college, no degree | 444,052 | ±10,590 | 21.8% | ±0.5 | 209,719 | ±6,941 | 21.5% | ±0.7 |
| Associate's degree | 151,738 | ±6,906 | 7.5% | ±0.3 | 56,732 | ±3,545 | 5.8% | ±0.4 |
| Bachelor's degree | 307,185 | ±9,490 | 15.1% | ±0.5 | 138,501 | ±5,536 | 14.2% | ±0.6 |
| Graduate or professional degree | 168,182 | ±6,941 | 8.3% | ±0.3 | 76,783 | ±4,330 | 7.9% | ±0.4 |
| High school graduate or higher | 1,781,463 | ±9,687 | 87.5% | ±0.4 | 844,576 | ±5,821 | 86.6% | ±0.5 |
| Bachelor's degree or higher | 475,367 | ±12,017 | 23.3% | ±0.6 | 215,284 | ±6,959 | 22.1% | ±0.7 |
| Population 25 to 34 years | 386,602 | ±6,031 | (X) | (X) | 191,611 | ±4,231 | (X) | (X) |
| High school graduate or higher | 351,886 | ±6,607 | 91.0% | ±1.0 | 173,270 | ±4,186 | 90.4% | ±1.4 |
| Bachelor's degree or higher | 99,160 | ±5,943 | 25.6% | ±1.5 | 44,963 | ±3,816 | 23.5% | ±1.9 |
| Population 35 to 44 years | 377,184 | ±5,921 | (X) | (X) | 186,780 | ±3,730 | (X) | (X) |
| High school graduate or higher | 336,879 | ±6,690 | 89.3% | ±1.1 | 163,968 | ±4,024 | 87.8% | ±1.5 |
| Bachelor's degree or higher | 103,047 | ±5,618 | 27.3% | ±1.4 | 44,728 | ±3,330 | 23.9% | ±1.7 |
| Population 45 to 64 years | 748,433 | ±5,745 | (X) | (X) | 365,121 | ±3,884 | (X) | (X) |
| High school graduate or higher | 656,017 | ±5,963 | 87.7% | ±0.7 | 312,984 | ±4,100 | 85.7% | ±1.0 |
| Bachelor's degree or higher | 165,833 | ±6,637 | 22.2% | ±0.9 | 72,431 | ±4,149 | 19.8% | ±1.2 |
| Population 65 years and over | 524,237 | ±3,003 | (X) | (X) | 232,005 | ±1,844 | (X) | (X) |

4

Table: ACSST1Y2019.S1501

| Label | Female Estimate | Female Margin of Error | Percent Female Estimate | Percent Female Margin of Error |
|---|---|---|---|---|
| AGE BY EDUCATIONAL ATTAINMENT | | | | |
| Population 18 to 24 years | 138,513 | ±3,134 | (X) | (X) |
| Less than high school graduate | 14,305 | ±2,112 | 10.3% | ±1.5 |
| High school graduate (includes equivalency) | 43,141 | ±4,028 | 31.1% | ±2.7 |
| Some college or associate's degree | 65,936 | ±4,063 | 47.6% | ±3.0 |
| Bachelor's degree or higher | 15,131 | ±2,220 | 10.9% | ±1.6 |
| Population 25 years and over | 1,060,939 | ±4,304 | (X) | (X) |
| Less than 9th grade | 44,535 | ±2,931 | 4.2% | ±0.3 |
| 9th to 12th grade, no diploma | 79,517 | ±4,872 | 7.5% | ±0.5 |
| High school graduate (includes equivalency) | 347,465 | ±7,644 | 32.8% | ±0.7 |
| Some college, no degree | 234,333 | ±7,555 | 22.1% | ±0.7 |
| Associate's degree | 95,006 | ±5,484 | 9.0% | ±0.5 |
| Bachelor's degree | 168,684 | ±6,389 | 15.9% | ±0.6 |
| Graduate or professional degree | 91,399 | ±4,986 | 8.6% | ±0.5 |
| High school graduate or higher | 936,887 | ±6,595 | 88.3% | ±0.5 |
| Bachelor's degree or higher | 260,083 | ±7,820 | 24.5% | ±0.7 |
| Population 25 to 34 years | 194,991 | ±3,846 | (X) | (X) |
| High school graduate or higher | 178,616 | ±4,143 | 91.6% | ±1.3 |
| Bachelor's degree or higher | 54,197 | ±3,621 | 27.8% | ±1.9 |
| Population 35 to 44 years | 190,404 | ±3,974 | (X) | (X) |
| High school graduate or higher | 172,911 | ±4,023 | 90.8% | ±1.2 |
| Bachelor's degree or higher | 58,319 | ±3,920 | 30.6% | ±2.0 |
| Population 45 to 64 years | 383,312 | ±3,898 | (X) | (X) |
| High school graduate or higher | 343,033 | ±4,021 | 89.5% | ±0.8 |
| Bachelor's degree or higher | 93,402 | ±4,395 | 24.4% | ±1.1 |
| Population 65 years and over | 292,232 | ±2,309 | (X) | (X) |

Table: ACSST1Y2019.S1501

| Label | Arkansas | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Total | | Percent | | Male | | Percent Male | |
| | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error |
| High school graduate or higher | 436,681 | ±4,796 | 83.3% | ±0.9 | 194,354 | ±3,122 | 83.8% | ±1.3 |
| Bachelor's degree or higher | 107,327 | ±5,014 | 20.5% | ±0.9 | 53,162 | ±3,252 | 22.9% | ±1.4 |
| RACE AND HISPANIC OR LATINO ORIGIN BY EDUCATIONAL ATTAINMENT | | | | | | | | |
| White alone | 1,625,302 | ±5,177 | (X) | (X) | 785,367 | ±3,639 | (X) | (X) |
| High school graduate or higher | 1,439,171 | ±8,194 | 88.5% | ±0.4 | 687,954 | ±5,624 | 87.6% | ±0.6 |
| Bachelor's degree or higher | 395,246 | ±10,485 | 24.3% | ±0.6 | 182,226 | ±6,011 | 23.2% | ±0.7 |
| White alone, not Hispanic or Latino | 1,550,578 | ±2,181 | (X) | (X) | 747,665 | ±1,553 | (X) | (X) |
| High school graduate or higher | 1,393,472 | ±6,934 | 89.9% | ±0.4 | 665,388 | ±4,677 | 89.0% | ±0.6 |
| Bachelor's degree or higher | 386,668 | ±10,345 | 24.9% | ±0.7 | 178,275 | ±5,940 | 23.8% | ±0.8 |
| Black alone | 292,048 | ±4,487 | (X) | (X) | 131,695 | ±3,317 | (X) | (X) |
| High school graduate or higher | 253,776 | ±5,729 | 86.9% | ±1.4 | 113,636 | ±3,563 | 86.3% | ±1.8 |
| Bachelor's degree or higher | 49,683 | ±4,633 | 17.0% | ±1.6 | 18,104 | ±2,745 | 13.7% | ±2.1 |
| American Indian or Alaska Native alone | 12,779 | ±1,730 | (X) | (X) | 5,286 | ±1,017 | (X) | (X) |
| High school graduate or higher | 10,649 | ±1,863 | 83.3% | ±7.0 | 4,670 | ±1,027 | 88.3% | ±6.5 |
| Bachelor's degree or higher | 1,953 | ±867 | 15.3% | ±5.8 | 700 | ±488 | 13.2% | ±8.6 |
| Asian alone | 29,658 | ±2,187 | (X) | (X) | 13,682 | ±1,459 | (X) | (X) |
| High school graduate or higher | 26,866 | ±2,063 | 90.6% | ±2.9 | 12,567 | ±1,420 | 91.9% | ±3.9 |
| Bachelor's degree or higher | 16,513 | ±1,711 | 55.7% | ±5.0 | 8,536 | ±1,158 | 62.4% | ±6.8 |
| Native Hawaiian and Other Pacific Islander alone | 4,386 | ±1,249 | (X) | (X) | 2,330 | ±505 | (X) | (X) |
| High school graduate or higher | 1,944 | ±1,075 | 44.3% | ±14.8 | 991 | ±559 | 42.5% | ±16.0 |
| Bachelor's degree or higher | 519 | ±411 | 11.8% | ±8.1 | 407 | ±378 | 17.5% | ±13.8 |
| Some other race alone | 38,425 | ±4,274 | (X) | (X) | 21,126 | ±3,084 | (X) | (X) |
| High school graduate or higher | 20,033 | ±2,716 | 52.1% | ±5.2 | 10,717 | ±2,156 | 50.7% | ±6.2 |
| Bachelor's degree or higher | 2,873 | ±1,015 | 7.5% | ±2.7 | 1,189 | ±596 | 5.6% | ±2.7 |
| Two or more races | 33,858 | ±3,205 | (X) | (X) | 16,031 | ±1,949 | (X) | (X) |
| High school graduate or higher | 29,024 | ±3,133 | 85.7% | ±3.3 | 14,041 | ±2,038 | 87.6% | ±4.8 |

Table: ACSST1Y2019.S1501

| Label | Female | | Percent Female | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| High school graduate or higher | 242,327 | ±3,322 | 82.9% | ±1.1 |
| Bachelor's degree or higher | 54,165 | ±3,017 | 18.5% | ±1.0 |
| RACE AND HISPANIC OR LATINO ORIGIN BY EDUCATIONAL ATTAINMENT | | | | |
| White alone | 839,935 | ±2,909 | (X) | (X) |
| High school graduate or higher | 751,217 | ±4,557 | 89.4% | ±0.5 |
| Bachelor's degree or higher | 213,020 | ±6,585 | 25.4% | ±0.8 |
| | | | | |
| White alone, not Hispanic or Latino | 802,913 | ±1,256 | (X) | (X) |
| High school graduate or higher | 728,084 | ±3,664 | 90.7% | ±0.4 |
| Bachelor's degree or higher | 208,393 | ±6,531 | 26.0% | ±0.8 |
| Black alone | 160,353 | ±3,245 | (X) | (X) |
| High school graduate or higher | 140,140 | ±4,269 | 87.4% | ±1.6 |
| Bachelor's degree or higher | 31,579 | ±3,373 | 19.7% | ±2.1 |
| American Indian or Alaska Native alone | 7,493 | ±1,397 | (X) | (X) |
| High school graduate or higher | 5,979 | ±1,461 | 79.8% | ±11.0 |
| Bachelor's degree or higher | 1,253 | ±702 | 16.7% | ±8.4 |
| Asian alone | 15,976 | ±1,485 | (X) | (X) |
| High school graduate or higher | 14,299 | ±1,404 | 89.5% | ±3.9 |
| Bachelor's degree or higher | 7,977 | ±1,278 | 49.9% | ±6.7 |
| Native Hawaiian and Other Pacific Islander alone | 2,056 | ±993 | (X) | (X) |
| High school graduate or higher | 953 | ±708 | 46.4% | ±18.7 |
| Bachelor's degree or higher | 112 | ±158 | 5.4% | ±7.7 |
| Some other race alone | 17,299 | ±2,199 | (X) | (X) |
| High school graduate or higher | 9,316 | ±1,653 | 53.9% | ±7.4 |
| Bachelor's degree or higher | 1,684 | ±800 | 9.7% | ±4.5 |
| Two or more races | 17,827 | ±2,327 | (X) | (X) |
| High school graduate or higher | 14,983 | ±2,181 | 84.0% | ±4.3 |

Table: ACSST1Y2019.S1501

| | Arkansas | | | | | | | |
| | Total | | Percent | | Male | | Percent Male | |
| Label | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error |
|---|---|---|---|---|---|---|---|---|
| Bachelor's degree or higher | 8,580 | ±1,974 | 25.3% | ±5.0 | 4,122 | ±1,235 | 25.7% | ±7.1 |
| Hispanic or Latino Origin | 117,900 | ±2,649 | (X) | (X) | 61,544 | ±2,599 | (X) | (X) |
| High school graduate or higher | 69,198 | ±3,996 | 58.7% | ±3.1 | 35,416 | ±2,473 | 57.5% | ±3.8 |
| Bachelor's degree or higher | 11,606 | ±2,237 | 9.8% | ±1.9 | 5,261 | ±1,301 | 8.5% | ±2.1 |
| POVERTY RATE FOR THE POPULATION 25 YEARS AND OVER FOR WHOM POVERTY STATUS IS DETERMINED BY EDUCATIONAL ATTAINMENT LEVEL | | | | | | | | |
| Less than high school graduate | (X) | (X) | 25.7% | ±1.9 | (X) | (X) | 20.5% | ±2.3 |
| High school graduate (includes equivalency) | (X) | (X) | 15.4% | ±0.9 | (X) | (X) | 13.3% | ±1.2 |
| Some college or associate's degree | (X) | (X) | 12.2% | ±0.8 | (X) | (X) | 9.7% | ±1.0 |
| Bachelor's degree or higher | (X) | (X) | 4.9% | ±0.7 | (X) | (X) | 4.4% | ±0.9 |
| MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN 2019 INFLATION-ADJUSTED DOLLARS) | | | | | | | | |
| Population 25 years and over with earnings | 35,215 | ±463 | (X) | (X) | 40,781 | ±458 | (X) | (X) |
| Less than high school graduate | 25,695 | ±747 | (X) | (X) | 29,142 | ±2,150 | (X) | (X) |
| High school graduate (includes equivalency) | 30,057 | ±683 | (X) | (X) | 35,069 | ±1,384 | (X) | (X) |
| Some college or associate's degree | 31,778 | ±528 | (X) | (X) | 40,116 | ±1,473 | (X) | (X) |
| Bachelor's degree | 46,964 | ±1,337 | (X) | (X) | 58,731 | ±4,777 | (X) | (X) |
| Graduate or professional degree | 62,027 | ±1,221 | (X) | (X) | 75,326 | ±5,507 | (X) | (X) |

Table: ACSST1Y2019.S1501

| Label | Female | | Percent Female | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Bachelor's degree or higher | 4,458 | ±1,257 | 25.0% | ±5.6 |
| Hispanic or Latino Origin | 56,356 | ±1,903 | (X) | (X) |
| High school graduate or higher | 33,782 | ±2,658 | 59.9% | ±4.2 |
| Bachelor's degree or higher | 6,345 | ±1,395 | 11.3% | ±2.4 |
| | | | | |
| POVERTY RATE FOR THE POPULATION 25 YEARS AND OVER FOR WHOM POVERTY STATUS IS DETERMINED BY EDUCATIONAL ATTAINMENT LEVEL | | | | |
| Less than high school graduate | (X) | (X) | 30.9% | ±2.3 |
| High school graduate (includes equivalency) | (X) | (X) | 17.6% | ±1.3 |
| Some college or associate's degree | (X) | (X) | 14.1% | ±1.1 |
| Bachelor's degree or higher | (X) | (X) | 5.3% | ±0.8 |
| MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN 2019 INFLATION-ADJUSTED DOLLARS) | | | | |
| Population 25 years and over with earnings | 30,148 | ±519 | (X) | (X) |
| Less than high school graduate | 20,921 | ±1,214 | (X) | (X) |
| High school graduate (includes equivalency) | 23,669 | ±978 | (X) | (X) |
| Some college or associate's degree | 27,318 | ±698 | (X) | (X) |
| Bachelor's degree | 40,269 | ±1,218 | (X) | (X) |
| Graduate or professional degree | 56,093 | ±2,100 | (X) | (X) |

9

Table: ACSST1Y2019.S1701

| POVERTY STATUS IN THE PAST 12 MONTHS |  |
|---|---|

**Note: The table shown may have been modified by user selections. Some information may be missing.**

| DATA NOTES | |
|---|---|
| TABLE ID: | S1701 |
| SURVEY/PROGRAM: | American Community Survey |
| VINTAGE: | 2019 |
| DATASET: | ACSST1Y2019 |
| PRODUCT: | ACS 1-Year Estimates Subject Tables |
| UNIVERSE: | None |
| FTP URL: | None |
| API URL: | https://api.census.gov/data/2019/acs/acs1/subject |

| USER SELECTIONS | |
|---|---|
| TABLES | S1701 |
| GEOS | Arkansas |

| EXCLUDED COLUMNS | None |
|---|---|

| APPLIED FILTERS | None |
|---|---|

| APPLIED SORTS | None |
|---|---|

| PIVOT & GROUPING | None |
|---|---|

| WEB ADDRESS | https://data.census.gov/cedsci/table?q=s1701&g=0400000US05&tid=ACSST1Y2019.S1701 |
|---|---|

| TABLE NOTES | Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities, and towns and estimates of housing units for states and counties. |
|---|---|

Table: ACSST1Y2019.S1701

| | |
|---|---|
| | Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Technical Documentation section.<br><br>Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section. |
| | Source: U.S. Census Bureau, 2019 American Community Survey 1-Year Estimates |
| | Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see ACS Technical Documentation). The effect of nonsampling error is not represented in these tables. |
| | Dollar amounts are adjusted to respective calendar years. For more information, see: Change to Income Deficit. |
| | The 2019 American Community Survey (ACS) data generally reflect the September 2018 Office of Management and Budget (OMB) delineations of metropolitan and micropolitan statistical areas. In certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB delineations due to differences in the effective dates of the geographic entities. |
| | Estimates of urban and rural populations, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2010 data. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization. |

Table: ACSST1Y2019.S1701

| | Explanation of Symbols:  * An "**" entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.<br> * An "-" entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution, or the margin of error associated with a median was larger than the median itself.<br> * An "-" following a median estimate means the median falls in the lowest interval of an open-ended distribution.<br> * An "+" following a median estimate means the median falls in the upper interval of an open-ended distribution.<br> * An "***" entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.<br> * An "*****" entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.<br> * An "N" entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.<br> * An "(X)" means that the estimate is not applicable or not available. |
| | |
| **COLUMN NOTES** | None |
| | |

Table: ACSST1Y2019.S1701

| Label | Arkansas | | | | | |
| | Total | | Below poverty level | | Percent below poverty | |
| | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error |
|---|---|---|---|---|---|---|
| Population for whom poverty status is determined | 2,929,117 | ±2,439 | 474,739 | ±16,707 | 16.2% | ±0.6 |
| AGE | | | | | | |
| Under 18 years | 685,484 | ±3,486 | 151,448 | ±9,072 | 22.1% | ±1.3 |
| Under 5 years | 179,129 | ±3,185 | 47,054 | ±4,383 | 26.3% | ±2.3 |
| 5 to 17 years | 506,355 | ±4,051 | 104,394 | ±7,247 | 20.6% | ±1.4 |
| Related children of householder under 18 years | 681,881 | ±3,559 | 148,098 | ±8,765 | 21.7% | ±1.3 |
| 18 to 64 years | 1,735,985 | ±4,318 | 269,795 | ±10,492 | 15.5% | ±0.6 |
| 18 to 34 years | 629,441 | ±5,407 | 122,185 | ±6,784 | 19.4% | ±1.0 |
| 35 to 64 years | 1,106,544 | ±5,093 | 147,610 | ±7,591 | 13.3% | ±0.7 |
| 60 years and over | 698,955 | ±6,348 | 83,157 | ±5,370 | 11.9% | ±0.8 |
| 65 years and over | 507,648 | ±3,089 | 53,496 | ±4,014 | 10.5% | ±0.8 |
| SEX | | | | | | |
| Male | 1,421,547 | ±5,600 | 204,965 | ±9,064 | 14.4% | ±0.6 |
| Female | 1,507,570 | ±5,698 | 269,774 | ±10,960 | 17.9% | ±0.7 |
| RACE AND HISPANIC OR LATINO ORIGIN | | | | | | |
| White alone | 2,255,230 | ±8,768 | 307,491 | ±12,959 | 13.6% | ±0.6 |
| Black or African American alone | 443,528 | ±6,644 | 120,050 | ±8,042 | 27.1% | ±1.8 |
| American Indian and Alaska Native alone | 16,615 | ±2,311 | 2,280 | ±904 | 13.7% | ±5.5 |
| Asian alone | 45,290 | ±3,649 | 4,669 | ±2,052 | 10.3% | ±4.3 |
| Native Hawaiian and Other Pacific Islander alone | 12,736 | ±1,782 | 1,708 | ±1,485 | 13.4% | ±12.1 |
| Some other race alone | 74,117 | ±8,241 | 17,059 | ±4,932 | 23.0% | ±5.9 |
| Two or more races | 81,601 | ±7,179 | 21,482 | ±4,330 | 26.3% | ±4.2 |
| Hispanic or Latino origin (of any race) | 227,146 | ±3,120 | 46,712 | ±6,538 | 20.6% | ±2.8 |

Table: ACSST1Y2019.S1701

| Label | Arkansas | | | | | |
| | Total | | Below poverty level | | Percent below poverty | |
| | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error |
|---|---|---|---|---|---|---|
| White alone, not Hispanic or Latino | 2,114,496 | ±3,289 | 281,691 | ±12,630 | 13.3% | ±0.6 |
| EDUCATIONAL ATTAINMENT | | | | | | |
| Population 25 years and over | 1,991,851 | ±4,980 | 263,752 | ±10,510 | 13.2% | ±0.5 |
| Less than high school graduate | 245,751 | ±8,239 | 63,075 | ±5,090 | 25.7% | ±1.9 |
| High school graduate (includes equivalency) | 687,841 | ±10,402 | 106,196 | ±6,673 | 15.4% | ±0.9 |
| Some college, associate's degree | 587,062 | ±12,315 | 71,462 | ±4,635 | 12.2% | ±0.8 |
| Bachelor's degree or higher | 471,197 | ±12,004 | 23,019 | ±3,335 | 4.9% | ±0.7 |
| EMPLOYMENT STATUS | | | | | | |
| Civilian labor force 16 years and over | 1,385,225 | ±12,321 | 119,254 | ±7,108 | 8.6% | ±0.5 |
| Employed | 1,318,862 | ±12,660 | 97,044 | ±5,570 | 7.4% | ±0.4 |
| Male | 685,910 | ±8,340 | 42,347 | ±3,751 | 6.2% | ±0.5 |
| Female | 632,952 | ±9,233 | 54,697 | ±4,199 | 8.6% | ±0.6 |
| Unemployed | 66,363 | ±4,548 | 22,210 | ±3,009 | 33.5% | ±3.8 |
| Male | 36,962 | ±3,818 | 10,857 | ±2,169 | 29.4% | ±4.8 |
| Female | 29,401 | ±3,137 | 11,353 | ±2,031 | 38.6% | ±5.7 |
| WORK EXPERIENCE | | | | | | |
| Population 16 years and over | 2,324,824 | ±3,515 | 338,382 | ±11,964 | 14.6% | ±0.5 |
| Worked full-time, year-round in the past 12 months | 995,960 | ±11,610 | 37,298 | ±3,701 | 3.7% | ±0.4 |
| Worked part-time or part-year in the past 12 months | 444,429 | ±9,425 | 88,121 | ±6,199 | 19.8% | ±1.4 |
| Did not work | 884,435 | ±12,316 | 212,963 | ±9,547 | 24.1% | ±1.0 |
| ALL INDIVIDUALS WITH INCOME BELOW THE FOLLOWING POVERTY RATIOS | | | | | | |
| 50 percent of poverty level | 182,068 | ±12,288 | (X) | (X) | (X) | (X) |

Table: ACSST1Y2019.S1701

| Label | Arkansas Total Estimate | Total Margin of Error | Below poverty level Estimate | Below poverty level Margin of Error | Percent below poverty Estimate | Percent below poverty Margin of Error |
|---|---|---|---|---|---|---|
| 125 percent of poverty level | 635,701 | ±19,715 | (X) | (X) | (X) | (X) |
| 150 percent of poverty level | 810,300 | ±22,087 | (X) | (X) | (X) | (X) |
| 185 percent of poverty level | 1,047,098 | ±24,956 | (X) | (X) | (X) | (X) |
| 200 percent of poverty level | 1,138,975 | ±24,079 | (X) | (X) | (X) | (X) |
| 300 percent of poverty level | 1,670,018 | ±20,330 | (X) | (X) | (X) | (X) |
| 400 percent of poverty level | 2,070,355 | ±18,881 | (X) | (X) | (X) | (X) |
| 500 percent of poverty level | 2,335,884 | ±16,570 | (X) | (X) | (X) | (X) |
|  |  |  |  |  |  |  |
| UNRELATED INDIVIDUALS FOR WHOM POVERTY STATUS IS DETERMINED | 567,619 | ±13,161 | 167,005 | ±7,067 | 29.4% | ±1.0 |
| Male | 273,093 | ±9,391 | 70,260 | ±4,831 | 25.7% | ±1.6 |
| Female | 294,526 | ±8,391 | 96,745 | ±5,612 | 32.8% | ±1.5 |
| 15 years | 628 | ±435 | 628 | ±435 | 100.0% | ±24.0 |
| 16 to 17 years | 2,697 | ±1,567 | 2,641 | ±1,567 | 97.9% | ±4.3 |
| 18 to 24 years | 68,634 | ±5,529 | 33,259 | ±4,165 | 48.5% | ±4.7 |
| 25 to 34 years | 96,137 | ±5,295 | 22,484 | ±3,290 | 23.4% | ±3.1 |
| 35 to 44 years | 64,151 | ±5,705 | 15,824 | ±2,497 | 24.7% | ±3.5 |
| 45 to 54 years | 69,100 | ±4,680 | 22,944 | ±2,809 | 33.2% | ±3.4 |
| 55 to 64 years | 104,636 | ±5,931 | 34,345 | ±3,450 | 32.8% | ±2.7 |
| 65 to 74 years | 78,241 | ±3,959 | 17,978 | ±1,927 | 23.0% | ±2.2 |
| 75 years and over | 83,395 | ±3,572 | 16,902 | ±2,076 | 20.3% | ±2.2 |
| Mean income deficit for unrelated individuals (dollars) | 6,755 | ±244 | (X) | (X) | (X) | (X) |
| Worked full-time, year-round in the past 12 months | 223,233 | ±8,697 | 12,448 | ±2,300 | 5.6% | ±1.0 |
| Worked less than full-time, year-round in the past 12 months | 106,981 | ±6,791 | 45,581 | ±3,817 | 42.6% | ±2.8 |
| Did not work | 237,405 | ±8,098 | 108,976 | ±6,250 | 45.9% | ±1.6 |

Table: ACSST1Y2019.S1903

| **MEDIAN INCOME IN THE PAST 12 MONTHS (IN 2019 INFLATION-ADJUSTED DOLLARS)** |  |
|---|---|

**Note: The table shown may have been modified by user selections. Some information may be missing.**

| **DATA NOTES** | |
|---|---|
| TABLE ID: | S1903 |
| SURVEY/PROGRAM: | American Community Survey |
| VINTAGE: | 2019 |
| DATASET: | ACSST1Y2019 |
| PRODUCT: | ACS 1-Year Estimates Subject Tables |
| UNIVERSE: | None |
| FTP URL: | None |
| API URL: | https://api.census.gov/data/2019/acs/acs1/subject |

| **USER SELECTIONS** | |
|---|---|
| TABLES | S1903 |
| GEOS | Arkansas |

| **EXCLUDED COLUMNS** | None |
|---|---|

| **APPLIED FILTERS** | None |
|---|---|

| **APPLIED SORTS** | None |
|---|---|

| **PIVOT & GROUPING** | None |
|---|---|

| **WEB ADDRESS** | https://data.census.gov/cedsci/table?q=s1903&g=0400000US05&tid=ACSST1Y2019.S1903 |
|---|---|

| **TABLE NOTES** | Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities, and towns and estimates of housing units for states and counties. |
|---|---|

Table: ACSST1Y2019.S1903

| | |
|---|---|
| | Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Technical Documentation section.<br><br>Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section. |
| | Source: U.S. Census Bureau, 2019 American Community Survey 1-Year Estimates |
| | Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see ACS Technical Documentation). The effect of nonsampling error is not represented in these tables. |
| | Between 2018 and 2019 the American Community Survey retirement income question changed. These changes resulted in an increase in both the number of households reporting retirement income and higher aggregate retirement income at the national level. For more information see Changes to the Retirement Income Question . |
| | The categories for relationship to householder were revised in 2019. For more information see Revisions to the Relationship to Household item. |
| | The 2019 American Community Survey (ACS) data generally reflect the September 2018 Office of Management and Budget (OMB) delineations of metropolitan and micropolitan statistical areas. In certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB delineations due to differences in the effective dates of the geographic entities. |
| | Estimates of urban and rural populations, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2010 data. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization. |

Table: ACSST1Y2019.S1903

|  | Explanation of Symbols:  *  An "**" entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.<br> *  An "-" entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution, or the margin of error associated with a median was larger than the median itself.<br> *  An "-" following a median estimate means the median falls in the lowest interval of an open-ended distribution.<br> *  An "+" following a median estimate means the median falls in the upper interval of an open-ended distribution.<br> *  An "***" entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.<br> *  An "*****" entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.<br> *  An "N" entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.<br> *  An "(X)" means that the estimate is not applicable or not available. |
|  |  |
| **COLUMN NOTES** | None |
|  |  |

Table: ACSST1Y2019.S1903

| Label | Arkansas | | | | | |
| | Number | | Percent Distribution | | Median income (dollars) | |
| | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error |
|---|---|---|---|---|---|---|
| HOUSEHOLD INCOME BY RACE AND HISPANIC OR LATINO ORIGIN OF HOUSEHOLDER | | | | | | |
| Households | 1,163,647 | ±8,530 | 1,163,647 | ±8,530 | 48,952 | ±863 |
| One race-- | | | | | | |
| White | 917,369 | ±8,296 | 78.8% | ±0.4 | 52,488 | ±986 |
| Black or African American | 179,766 | ±4,326 | 15.4% | ±0.4 | 33,625 | ±1,711 |
| American Indian and Alaska Native | 6,333 | ±1,311 | 0.5% | ±0.1 | 41,263 | ±9,549 |
| Asian | 16,030 | ±1,788 | 1.4% | ±0.2 | 83,584 | ±11,799 |
| Native Hawaiian and Other Pacific Islander | N | N | N | N | 56,380 | ±4,971 |
| Some other race | 20,219 | ±2,490 | 1.7% | ±0.2 | 43,207 | ±4,219 |
| Two or more races | 22,039 | ±2,373 | 1.9% | ±0.2 | 32,488 | ±8,629 |
| Hispanic or Latino origin (of any race) | 59,804 | ±2,974 | 5.1% | ±0.3 | 45,874 | ±1,729 |
| White alone, not Hispanic or Latino | 879,756 | ±8,154 | 75.6% | ±0.5 | 52,788 | ±1,066 |
| HOUSEHOLD INCOME BY AGE OF HOUSEHOLDER | | | | | | |
| 15 to 24 years | 53,521 | ±4,063 | 4.6% | ±0.3 | 30,213 | ±2,055 |
| 25 to 44 years | 361,699 | ±8,383 | 31.1% | ±0.6 | 55,059 | ±2,093 |
| 45 to 64 years | 420,592 | ±6,055 | 36.1% | ±0.5 | 57,708 | ±1,677 |
| 65 years and over | 327,835 | ±3,930 | 28.2% | ±0.4 | 37,863 | ±1,470 |
| FAMILIES | | | | | | |
| Families | 755,305 | ±10,631 | 755,305 | ±10,631 | 62,387 | ±996 |
| With own children of householder under 18 years | 306,648 | ±8,000 | 40.6% | ±0.8 | 57,294 | ±2,217 |
| With no own children of householder under 18 years | 448,657 | ±8,391 | 59.4% | ±0.8 | 65,045 | ±1,170 |

4

Table: ACSST1Y2019.S1903

| Label | Arkansas | | | | | |
| | Number | | Percent Distribution | | Median income (dollars) | |
| | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error |
|---|---|---|---|---|---|---|
| Married-couple families | 553,179 | ±10,291 | 73.2% | ±0.9 | 73,796 | ±1,522 |
| With own children under 18 years | 199,570 | ±6,553 | 26.4% | ±0.8 | 78,508 | ±2,595 |
| Female householder, no spouse present | 150,476 | ±6,399 | 19.9% | ±0.8 | 32,506 | ±1,572 |
| With own children under 18 years | 81,400 | ±5,105 | 10.8% | ±0.7 | 26,445 | ±1,555 |
| Male householder, no spouse present | 51,650 | ±3,998 | 6.8% | ±0.5 | 43,096 | ±3,408 |
| With own children under 18 years | 25,678 | ±2,806 | 3.4% | ±0.4 | 40,424 | ±5,741 |
| FAMILY INCOME BY FAMILY SIZE | | | | | | |
| 2-person families | 378,193 | ±7,989 | 50.1% | ±0.9 | 57,753 | ±1,654 |
| 3-person families | 160,443 | ±6,927 | 21.2% | ±0.8 | 66,203 | ±1,863 |
| 4-person families | 126,676 | ±5,675 | 16.8% | ±0.7 | 67,349 | ±3,066 |
| 5-person families | 56,022 | ±3,669 | 7.4% | ±0.5 | 73,462 | ±4,376 |
| 6-person families | 22,311 | ±2,792 | 3.0% | ±0.4 | 62,588 | ±9,283 |
| 7-or-more person families | 11,660 | ±2,056 | 1.5% | ±0.3 | 73,346 | ±10,053 |
| FAMILY INCOME BY NUMBER OF EARNERS | | | | | | |
| No earners | 139,062 | ±5,576 | 18.4% | ±0.7 | 33,103 | ±1,470 |
| 1 earner | 258,445 | ±8,401 | 34.2% | ±0.9 | 46,120 | ±1,620 |
| 2 earners | 298,126 | ±6,709 | 39.5% | ±0.8 | 83,460 | ±1,617 |
| 3 or more earners | 59,672 | ±3,700 | 7.9% | ±0.5 | 100,973 | ±3,290 |
| NONFAMILY HOUSEHOLDS | | | | | | |
| Nonfamily households | 408,342 | ±8,921 | 408,342 | ±8,921 | 27,607 | ±862 |
| Female householder | 217,897 | ±6,585 | 53.4% | ±1.3 | 24,716 | ±901 |
| Living alone | 190,379 | ±6,711 | 46.6% | ±1.3 | 22,400 | ±852 |
| Not living alone | 27,518 | ±2,702 | 6.7% | ±0.7 | 45,327 | ±4,210 |
| Male householder | 190,445 | ±7,127 | 46.6% | ±1.3 | 31,915 | ±1,152 |

5

Table: ACSST1Y2019.S1903

| Label | Arkansas | | | | | |
| | Number | | Percent Distribution | | Median income (dollars) | |
| | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error |
|---|---|---|---|---|---|---|
| Living alone | 152,722 | ±5,926 | 37.4% | ±1.2 | 27,812 | ±1,782 |
| Not living alone | 37,723 | ±4,092 | 9.2% | ±1.0 | 45,940 | ±3,119 |

Table: ACSST1Y2019.S2201

| FOOD STAMPS/SUPPLEMENTAL NUTRITION ASSISTANCE PROGRAM (SNAP) |  United States® **Census** Bureau |
|---|---|

**Note: The table shown may have been modified by user selections. Some information may be missing.**

| DATA NOTES | |
|---|---|
| TABLE ID: | S2201 |
| SURVEY/PROGRAM: | American Community Survey |
| VINTAGE: | 2019 |
| DATASET: | ACSST1Y2019 |
| PRODUCT: | ACS 1-Year Estimates Subject Tables |
| UNIVERSE: | None |
| FTP URL: | None |
| API URL: | https://api.census.gov/data/2019/acs/acs1/subject |

| USER SELECTIONS | |
|---|---|
| TABLES | S2201 |
| GEOS | Arkansas |

| EXCLUDED COLUMNS | None |
|---|---|

| APPLIED FILTERS | None |
|---|---|

| APPLIED SORTS | None |
|---|---|

| PIVOT & GROUPING | None |
|---|---|

| WEB ADDRESS | https://data.census.gov/cedsci/table?q=S2201&g=0400000US05&tid=ACSST1Y2019.S2201 |
|---|---|

| TABLE NOTES | Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities, and towns and estimates of housing units for states and counties. |
|---|---|

Table: ACSST1Y2019.S2201

| | |
|---|---|
| | Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Technical Documentation section.<br><br>Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section. |
| | Source: U.S. Census Bureau, 2019 American Community Survey 1-Year Estimates |
| | Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see ACS Technical Documentation). The effect of nonsampling error is not represented in these tables. |
| | The 2019 American Community Survey (ACS) data generally reflect the September 2018 Office of Management and Budget (OMB) delineations of metropolitan and micropolitan statistical areas. In certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB delineations due to differences in the effective dates of the geographic entities. |
| | Estimates of urban and rural populations, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2010 data. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization. |

Table: ACSST1Y2019.S2201

| | |
|---|---|
| | Explanation of Symbols:  *  An "**" entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.<br> *  An "-" entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution, or the margin of error associated with a median was larger than the median itself.<br> *  An "-" following a median estimate means the median falls in the lowest interval of an open-ended distribution.<br> *  An "+" following a median estimate means the median falls in the upper interval of an open-ended distribution.<br> *  An "***" entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.<br> *  An "*****" entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.<br> *  An "N" entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.<br> *  An "(X)" means that the estimate is not applicable or not available. |
| | |
| COLUMN NOTES | None |
| | |

Table: ACSST1Y2019.S2201

| Label | Arkansas | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Total | | Percent | | Households receiving | | Percent households | |
| | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error |
| Households | 1,163,647 | ±8,530 | (X) | (X) | 127,488 | ±5,875 | 11.0% | ±0.5 |
| With one or more people in the household 60 years and over | 486,453 | ±5,796 | 41.8% | ±0.5 | 42,028 | ±3,007 | 33.0% | ±2.0 |
| No people in the household 60 years and over | 677,194 | ±8,919 | 58.2% | ±0.5 | 85,460 | ±4,923 | 67.0% | ±2.0 |
| HOUSEHOLD TYPE | | | | | | | | |
| Married-couple family | 553,179 | ±10,291 | 47.5% | ±0.8 | 30,262 | ±2,766 | 23.7% | ±2.2 |
| Other family: | 202,126 | ±7,185 | 17.4% | ±0.6 | 49,434 | ±3,737 | 38.8% | ±2.1 |
| Male householder, no spouse present | 51,650 | ±3,998 | 4.4% | ±0.3 | 8,951 | ±1,585 | 7.0% | ±1.2 |
| Female householder, no spouse present | 150,476 | ±6,399 | 12.9% | ±0.5 | 40,483 | ±3,523 | 31.8% | ±2.3 |
| Nonfamily households | 408,342 | ±8,921 | 35.1% | ±0.7 | 47,792 | ±3,636 | 37.5% | ±2.1 |
| With children under 18 years | 353,614 | ±8,380 | 30.4% | ±0.7 | 60,769 | ±4,010 | 47.7% | ±2.4 |
| Married-couple family | 220,945 | ±6,718 | 19.0% | ±0.6 | 21,382 | ±2,497 | 16.8% | ±2.0 |
| Other family: | 129,677 | ±6,486 | 11.1% | ±0.6 | 38,110 | ±3,565 | 29.9% | ±2.3 |
| Male householder, no spouse present | 31,063 | ±3,014 | 2.7% | ±0.3 | 6,316 | ±1,504 | 5.0% | ±1.1 |
| Female householder, no spouse present | 98,614 | ±5,815 | 8.5% | ±0.5 | 31,794 | ±3,328 | 24.9% | ±2.3 |
| Nonfamily households | 2,992 | ±893 | 0.3% | ±0.1 | 1,277 | ±715 | 1.0% | ±0.6 |
| No children under 18 years | 810,033 | ±9,880 | 69.6% | ±0.7 | 66,719 | ±4,512 | 52.3% | ±2.4 |
| Married-couple family | 332,234 | ±8,273 | 28.6% | ±0.7 | 8,880 | ±1,465 | 7.0% | ±1.1 |
| Other family: | 72,449 | ±5,206 | 6.2% | ±0.4 | 11,324 | ±1,724 | 8.9% | ±1.3 |
| Male householder, no spouse present | 20,587 | ±2,621 | 1.8% | ±0.2 | 2,635 | ±787 | 2.1% | ±0.6 |
| Female householder, no spouse present | 51,862 | ±4,289 | 4.5% | ±0.4 | 8,689 | ±1,577 | 6.8% | ±1.2 |
| Nonfamily households | 405,350 | ±9,069 | 34.8% | ±0.8 | 46,515 | ±3,581 | 36.5% | ±2.1 |
| POVERTY STATUS IN THE PAST 12 MONTHS | | | | | | | | |

Table: ACSST1Y2019.S2201

| Label | Households not receiving Estimate | Margin of Error | Percent households not Estimate | Margin of Error |
|---|---|---|---|---|
| Households | 1,036,159 | ±10,654 | 89.0% | ±0.5 |
| With one or more people in the household 60 years and over | 444,425 | ±5,838 | 42.9% | ±0.6 |
| No people in the household 60 years and over | 591,734 | ±10,477 | 57.1% | ±0.6 |
| HOUSEHOLD TYPE | | | | |
| Married-couple family | 522,917 | ±9,656 | 50.5% | ±0.8 |
| Other family: | 152,692 | ±6,225 | 14.7% | ±0.6 |
| Male householder, no spouse present | 42,699 | ±3,543 | 4.1% | ±0.3 |
| Female householder, no spouse present | 109,993 | ±5,712 | 10.6% | ±0.5 |
| Nonfamily households | 360,550 | ±8,403 | 34.8% | ±0.7 |
| With children under 18 years | 292,845 | ±7,652 | 28.3% | ±0.7 |
| Married-couple family | 199,563 | ±6,015 | 19.3% | ±0.6 |
| Other family: | 91,567 | ±5,391 | 8.8% | ±0.5 |
| Male householder, no spouse present | 24,747 | ±2,713 | 2.4% | ±0.3 |
| Female householder, no spouse present | 66,820 | ±4,834 | 6.4% | ±0.5 |
| Nonfamily households | 1,715 | ±722 | 0.2% | ±0.1 |
| No children under 18 years | 743,314 | ±10,280 | 71.7% | ±0.7 |
| Married-couple family | 323,354 | ±7,726 | 31.2% | ±0.7 |
| Other family: | 61,125 | ±4,900 | 5.9% | ±0.5 |
| Male householder, no spouse present | 17,952 | ±2,355 | 1.7% | ±0.2 |
| Female householder, no spouse present | 292,845 | ±7,652 | 4.2% | ±0.4 |
| Nonfamily households | 358,835 | ±8,423 | 34.6% | ±0.7 |
| POVERTY STATUS IN THE PAST 12 MONTHS | | | | |

5

Table: ACSST1Y2019.S2201

| Label | Arkansas | | | | | | | |
| | Total | | Percent | | Households receiving | | Percent households | |
| | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error |
|---|---|---|---|---|---|---|---|---|
| Below poverty level | 189,368 | ±6,676 | 16.3% | ±0.5 | 70,763 | ±4,359 | 55.5% | ±2.3 |
| At or above poverty level | 974,279 | ±8,823 | 83.7% | ±0.5 | 56,725 | ±3,989 | 44.5% | ±2.3 |
| DISABILITY STATUS | | | | | | | | |
| With one or more people with a disability | 392,935 | ±8,491 | 33.8% | ±0.7 | 69,070 | ±4,128 | 54.2% | ±2.7 |
| With no persons with a disability | 770,712 | ±10,459 | 66.2% | ±0.7 | 58,418 | ±4,795 | 45.8% | ±2.7 |
| RACE AND HISPANIC OR LATINO ORIGIN OF HOUSEHOLDER | | | | | | | | |
| White alone | 917,369 | ±8,296 | 78.8% | ±0.4 | 76,665 | ±4,171 | 60.1% | ±2.6 |
| Black or African American alone | 179,766 | ±4,326 | 15.4% | ±0.4 | 42,747 | ±4,320 | 33.5% | ±2.6 |
| American Indian and Alaska Native alone | 6,333 | ±1,311 | 0.5% | ±0.1 | 541 | ±486 | 0.4% | ±0.4 |
| Asian alone | 16,030 | ±1,788 | 1.4% | ±0.2 | 471 | ±363 | 0.4% | ±0.3 |
| Native Hawaiian and Other Pacific Islander alone | 1,891 | ±666 | 0.2% | ±0.1 | 207 | ±211 | 0.2% | ±0.2 |
| Some other race alone | 20,219 | ±2,490 | 1.7% | ±0.2 | 2,064 | ±1,224 | 1.6% | ±0.9 |
| Two or more races | 22,039 | ±2,373 | 1.9% | ±0.2 | 4,793 | ±1,319 | 3.8% | ±1.0 |
| Hispanic or Latino origin (of any race) | 59,804 | ±2,974 | 5.1% | ±0.3 | 5,191 | ±1,762 | 4.1% | ±1.3 |
| White alone, not Hispanic or Latino | 879,756 | ±8,154 | 75.6% | ±0.5 | 74,056 | ±4,083 | 58.1% | ±2.6 |
| HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2019 INFLATION-ADJUSTED DOLLARS) | | | | | | | | |
| Median income (dollars) | 48,952 | ±863 | (X) | (X) | 18,742 | ±1,300 | (X) | (X) |
| WORK STATUS | | | | | | | | |
| Families | 755,305 | ±10,631 | (X) | (X) | 79,696 | ±4,210 | (X) | (X) |
| No workers in past 12 months | 139,058 | ±5,575 | 18.4% | ±0.7 | 20,427 | ±2,144 | 25.6% | ±2.4 |
| 1 worker in past 12 months | 258,298 | ±8,385 | 34.2% | ±0.9 | 39,263 | ±3,472 | 49.3% | ±3.6 |

Table: ACSST1Y2019.S2201

| Label | Households not receiving | | Percent households not | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Below poverty level | 118,605 | ±5,753 | 11.4% | ±0.5 |
| At or above  poverty level | 917,554 | ±9,376 | 88.6% | ±0.5 |
| DISABILITY STATUS | | | | |
| With one or more people with a disability | 323,865 | ±8,053 | 31.3% | ±0.7 |
| With no persons with a disability | 712,294 | ±11,301 | 68.7% | ±0.7 |
| RACE AND HISPANIC OR LATINO ORIGIN OF HOUSEHOLDER | | | | |
| White alone | 840,704 | ±8,776 | 81.1% | ±0.5 |
| Black or African American alone | 137,019 | ±4,674 | 13.2% | ±0.4 |
| American Indian and Alaska Native alone | 5,792 | ±1,279 | 0.6% | ±0.1 |
| Asian alone | 15,559 | ±1,862 | 1.5% | ±0.2 |
| Native Hawaiian and Other Pacific Islander alone | 1,684 | ±646 | 0.2% | ±0.1 |
| Some other race alone | 18,155 | ±2,316 | 1.8% | ±0.2 |
| Two or more races | 17,246 | ±2,220 | 1.7% | ±0.2 |
| Hispanic or Latino origin (of any race) | 54,613 | ±2,859 | 5.3% | ±0.3 |
| White alone, not Hispanic or Latino | 805,700 | ±8,846 | 77.8% | ±0.6 |
| HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2019 INFLATION-ADJUSTED DOLLARS) | | | | |
| Median income (dollars) | 53,544 | ±1,134 | (X) | (X) |
| WORK STATUS | | | | |
| Families | 675,609 | ±10,598 | (X) | (X) |
| No workers in past 12 months | 118,631 | ±4,714 | 17.6% | ±0.7 |
| 1 worker in past 12 months | 219,035 | ±7,845 | 32.4% | ±1.0 |

7

Table: ACSST1Y2019.S2201

| Label | Arkansas | | | | | | | |
| | Total | | Percent | | Households receiving | | Percent households | |
| | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error |
|---|---|---|---|---|---|---|---|---|
| 2 or more workers in past 12 months | 357,949 | ±7,400 | 47.4% | ±0.8 | 20,006 | ±2,755 | 25.1% | ±3.0 |

Table: ACSST1Y2019.S2201

| Label | Households not receiving | | Percent households not | |
|---|---|---|---|---|
|  | Estimate | Margin of Error | Estimate | Margin of Error |
| 2 or more workers in past 12 months | 337,943 | ±7,543 | 50.0% | ±0.8 |

Table: ACSST1Y2019.S2301

<table>
<tr><td colspan="2" align="center"><strong>EMPLOYMENT STATUS</strong></td><td></td></tr>
</table>

**Note: The table shown may have been modified by user selections. Some information may be missing.**

| **DATA NOTES** | |
| --- | --- |
| TABLE ID: | S2301 |
| SURVEY/PROGRAM: | American Community Survey |
| VINTAGE: | 2019 |
| DATASET: | ACSST1Y2019 |
| PRODUCT: | ACS 1-Year Estimates Subject Tables |
| UNIVERSE: | None |
| FTP URL: | None |
| API URL: | https://api.census.gov/data/2019/acs/acs1/subject |

| **USER SELECTIONS** | |
| --- | --- |
| TABLES | S2301 |
| GEOS | Arkansas |

| **EXCLUDED COLUMNS** | None |
| --- | --- |

| **APPLIED FILTERS** | None |
| --- | --- |

| **APPLIED SORTS** | None |
| --- | --- |

| **PIVOT & GROUPING** | None |
| --- | --- |

| **WEB ADDRESS** | https://data.census.gov/cedsci/table?q=s2301&g=0400000US05&tid=ACSST1Y2019.S2301 |
| --- | --- |

| **TABLE NOTES** | Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities, and towns and estimates of housing units for states and counties. |
| --- | --- |

Table: ACSST1Y2019.S2301

| | |
|---|---|
| | Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Technical Documentation section.<br><br>Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section. |
| | Source: U.S. Census Bureau, 2019 American Community Survey 1-Year Estimates |
| | Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see ACS Technical Documentation). The effect of nonsampling error is not represented in these tables. |
| | Employment and unemployment estimates may vary from the official labor force data released by the Bureau of Labor Statistics because of differences in survey design and data collection. For guidance on differences in employment and unemployment estimates from different sources go to Labor Force Guidance. |
| | The "Employed" and "Unemployment rate" columns refer to the civilian population. For more information, see the ACS Subject Definitions. |
| | The 2019 American Community Survey (ACS) data generally reflect the September 2018 Office of Management and Budget (OMB) delineations of metropolitan and micropolitan statistical areas. In certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB delineations due to differences in the effective dates of the geographic entities. |
| | Estimates of urban and rural populations, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2010 data. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization. |

Table: ACSST1Y2019.S2301

| | |
|---|---|
| | Explanation of Symbols:  *  An "**" entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.<br> *  An "-" entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution, or the margin of error associated with a median was larger than the median itself.<br> *  An "-" following a median estimate means the median falls in the lowest interval of an open-ended distribution.<br> *  An "+" following a median estimate means the median falls in the upper interval of an open-ended distribution.<br> *  An "***" entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.<br> *  An "*****" entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.<br> *  An "N" entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.<br> *  An "(X)" means that the estimate is not applicable or not available. |
| | |
| **COLUMN NOTES** | None |
| | |

Table: ACSST1Y2019.S2301

| Label | Arkansas | | | | | | | |
| | Total | | Labor Force Participation | | Employment/Population | | Unemployment rate | |
| | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error |
|---|---|---|---|---|---|---|---|---|
| Population 16 years and over | 2,401,299 | ±3,503 | 58.2% | ±0.5 | 55.2% | ±0.5 | 4.8% | ±0.3 |
| AGE | | | | | | | | |
| 16 to 19 years | 166,933 | ±5,982 | 35.8% | ±2.3 | 28.3% | ±2.2 | 20.7% | ±3.2 |
| 20 to 24 years | 197,910 | ±4,706 | 72.9% | ±2.5 | 65.4% | ±2.5 | 9.6% | ±1.6 |
| 25 to 29 years | 200,273 | ±4,052 | 79.5% | ±1.9 | 74.1% | ±2.0 | 5.6% | ±1.0 |
| 30 to 34 years | 186,329 | ±4,184 | 80.3% | ±1.6 | 76.6% | ±1.8 | 3.8% | ±1.1 |
| 35 to 44 years | 377,184 | ±5,921 | 79.7% | ±1.2 | 76.4% | ±1.3 | 3.7% | ±0.7 |
| 45 to 54 years | 362,384 | ±5,272 | 76.1% | ±1.3 | 73.8% | ±1.3 | 2.9% | ±0.5 |
| 55 to 59 years | 192,477 | ±6,156 | 66.5% | ±1.9 | 65.1% | ±2.0 | 2.0% | ±0.7 |
| 60 to 64 years | 193,572 | ±6,187 | 50.8% | ±1.6 | 49.2% | ±1.6 | 3.0% | ±0.9 |
| 65 to 74 years | 303,422 | ±2,519 | 23.0% | ±1.2 | 22.4% | ±1.2 | 2.4% | ±0.8 |
| 75 years and over | 220,815 | ±2,234 | 5.9% | ±0.8 | 5.8% | ±0.8 | 1.8% | ±1.6 |
| RACE AND HISPANIC OR LATINO ORIGIN | | | | | | | | |
| White alone | 1,880,166 | ±5,953 | 57.7% | ±0.5 | 55.1% | ±0.5 | 4.1% | ±0.3 |
| Black or African American alone | 362,817 | ±4,604 | 57.8% | ±1.4 | 53.1% | ±1.6 | 7.4% | ±1.2 |
| American Indian and Alaska Native alone | N | N | N | N | N | N | N | N |
| Asian alone | 36,887 | ±2,661 | 67.2% | ±4.6 | 65.6% | ±4.8 | 2.0% | ±1.5 |
| Native Hawaiian and Other Pacific Islander alone | N | N | N | N | N | N | N | N |
| Some other race alone | 52,575 | ±5,459 | 74.1% | ±3.6 | 69.2% | ±4.1 | 6.2% | ±3.4 |
| Two or more races | 46,643 | ±4,035 | 58.2% | ±4.4 | 50.7% | ±5.2 | 12.0% | ±4.5 |
| Hispanic or Latino origin (of any race) | 155,010 | ±2,313 | 70.8% | ±2.0 | 67.4% | ±2.2 | 4.6% | ±1.7 |
| White alone, not Hispanic or Latino | 1,784,573 | ±2,799 | 57.0% | ±0.5 | 54.4% | ±0.6 | 4.2% | ±0.3 |
| Population 20 to 64 years | 1,710,129 | ±5,768 | 73.4% | ±0.6 | 70.0% | ±0.7 | 4.2% | ±0.3 |
| SEX | | | | | | | | |
| Male | 844,263 | ±4,893 | 77.3% | ±0.8 | 73.4% | ±0.9 | 4.4% | ±0.5 |

4

Table: ACSST1Y2019.S2301

| Label | Arkansas | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Total | | Labor Force Participation | | Employment/Population | | Unemployment rate | |
| | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error |
| Female | 865,866 | ±4,162 | 69.6% | ±0.9 | 66.7% | ±0.9 | 4.1% | ±0.5 |
| With own children under 18 years | 305,773 | ±7,705 | 73.1% | ±1.7 | 69.8% | ±1.8 | 4.3% | ±0.8 |
| With own children under 6 years only | 65,805 | ±4,484 | 72.5% | ±2.9 | 68.6% | ±2.8 | 4.8% | ±2.0 |
| With own children under 6 years and 6 to 17  years | 68,358 | ±5,118 | 66.3% | ±4.0 | 62.5% | ±3.9 | 5.6% | ±2.0 |
| With own children 6 to 17 years only | 171,610 | ±6,260 | 76.0% | ±2.2 | 73.2% | ±2.2 | 3.7% | ±0.9 |
| POVERTY STATUS IN THE PAST 12 MONTHS | | | | | | | | |
| Below poverty level | 256,664 | ±10,008 | 42.7% | ±2.0 | 35.4% | ±1.8 | 16.9% | ±1.8 |
| At or above the poverty level | 1,413,948 | ±11,179 | 80.8% | ±0.6 | 78.0% | ±0.7 | 3.0% | ±0.3 |
| DISABILITY STATUS | | | | | | | | |
| With any disability | 264,155 | ±9,300 | 37.0% | ±1.8 | 33.6% | ±1.7 | 8.8% | ±1.3 |
| EDUCATIONAL ATTAINMENT | | | | | | | | |
| Population 25 to 64 years | 1,512,219 | ±5,455 | 73.5% | ±0.6 | 70.6% | ±0.7 | 3.5% | ±0.3 |
| Less than high school graduate | 167,437 | ±7,452 | 54.6% | ±2.1 | 50.5% | ±2.2 | 7.2% | ±1.6 |
| High school graduate (includes equivalency) | 521,906 | ±10,011 | 67.8% | ±1.3 | 65.0% | ±1.3 | 4.0% | ±0.6 |
| Some college or associate's degree | 454,836 | ±11,040 | 76.9% | ±0.9 | 73.6% | ±1.0 | 3.7% | ±0.6 |
| Bachelor's degree or higher | 368,040 | ±10,852 | 85.9% | ±1.1 | 84.0% | ±1.2 | 1.7% | ±0.4 |

Table: ACSST1Y2019.S2502

| DEMOGRAPHIC CHARACTERISTICS FOR OCCUPIED HOUSING UNITS |  United States® Census Bureau |
|---|---|

**Note: The table shown may have been modified by user selections. Some information may be missing.**

| DATA NOTES | |
|---|---|
| TABLE ID: | S2502 |
| SURVEY/PROGRAM: | American Community Survey |
| VINTAGE: | 2019 |
| DATASET: | ACSST1Y2019 |
| PRODUCT: | ACS 1-Year Estimates Subject Tables |
| UNIVERSE: | None |
| FTP URL: | None |
| API URL: | https://api.census.gov/data/2019/acs/acs1/subject |

| USER SELECTIONS | |
|---|---|
| TABLES | S2502 |
| GEOS | Arkansas |

| EXCLUDED COLUMNS | None |
|---|---|

| APPLIED FILTERS | None |
|---|---|

| APPLIED SORTS | None |
|---|---|

| PIVOT & GROUPING | None |
|---|---|

| WEB ADDRESS | https://data.census.gov/cedsci/table?q=S2502&g=0400000US05&tid=ACSST1Y2019.S2502 |
|---|---|

| TABLE NOTES | Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities, and towns and estimates of housing units for states and counties. |
|---|---|

Table: ACSST1Y2019.S2502

|  | Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Technical Documentation section.<br><br>Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section. |
|---|---|
|  | Source: U.S. Census Bureau, 2019 American Community Survey 1-Year Estimates |
|  | Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see ACS Technical Documentation). The effect of nonsampling error is not represented in these tables. |
|  | The 2019 American Community Survey (ACS) data generally reflect the September 2018 Office of Management and Budget (OMB) delineations of metropolitan and micropolitan statistical areas. In certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB delineations due to differences in the effective dates of the geographic entities. |
|  | Estimates of urban and rural populations, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2010 data. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization. |

Table: ACSST1Y2019.S2502

| | |
|---|---|
| | Explanation of Symbols:  *  An "**" entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.<br>  *  An "-" entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution, or the margin of error associated with a median was larger than the median itself.<br>  *  An "-" following a median estimate means the median falls in the lowest interval of an open-ended distribution.<br>  *  An "+" following a median estimate means the median falls in the upper interval of an open-ended distribution.<br>  *  An "***" entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.<br>  *  An "*****" entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.<br>  *  An "N" entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.<br>  *  An "(X)" means that the estimate is not applicable or not available. |
| | |
| **COLUMN NOTES** | None |
| | |

Table: ACSST1Y2019.S2502

| Label | Arkansas | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Occupied housing units | | Percent occupied housing | | Owner-occupied housing | | Percent owner-occupied | |
| | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error |
| Occupied housing units | 1,163,647 | ±8,530 | 1,163,647 | ±8,530 | 761,809 | ±11,533 | 761,809 | ±11,533 |
| RACE AND HISPANIC OR LATINO ORIGIN OF HOUSEHOLDER | | | | | | | | |
| One race -- | | | | | | | | |
| White | 917,369 | ±8,296 | 78.8% | ±0.4 | 646,371 | ±9,592 | 84.8% | ±0.6 |
| Black or African American | 179,766 | ±4,326 | 15.4% | ±0.4 | 80,397 | ±4,418 | 10.6% | ±0.5 |
| American Indian and Alaska Native | 6,333 | ±1,311 | 0.5% | ±0.1 | 2,661 | ±802 | 0.3% | ±0.1 |
| Asian | 16,030 | ±1,788 | 1.4% | ±0.2 | 9,534 | ±1,393 | 1.3% | ±0.2 |
| Native Hawaiian and Other Pacific Islander | 1,891 | ±666 | 0.2% | ±0.1 | N | N | N | N |
| Some other race | 20,219 | ±2,490 | 1.7% | ±0.2 | 10,817 | ±1,775 | 1.4% | ±0.2 |
| Two or more races | 22,039 | ±2,373 | 1.9% | ±0.2 | 11,972 | ±1,803 | 1.6% | ±0.2 |
| Hispanic or Latino origin | 59,804 | ±2,974 | 5.1% | ±0.3 | 33,209 | ±2,801 | 4.4% | ±0.4 |
| White alone, not Hispanic or Latino | 879,756 | ±8,154 | 75.6% | ±0.5 | 625,114 | ±9,050 | 82.1% | ±0.6 |
| AGE OF HOUSEHOLDER | | | | | | | | |
| Under 35 years | 228,201 | ±6,936 | 19.6% | ±0.5 | 79,527 | ±4,259 | 10.4% | ±0.5 |
| 35 to 44 years | 187,019 | ±5,775 | 16.1% | ±0.4 | 113,919 | ±5,179 | 15.0% | ±0.6 |
| 45 to 54 years | 195,126 | ±4,675 | 16.8% | ±0.4 | 136,034 | ±4,203 | 17.9% | ±0.5 |
| 55 to 64 years | 225,466 | ±4,578 | 19.4% | ±0.4 | 166,820 | ±4,701 | 21.9% | ±0.6 |
| 65 to 74 years | 184,590 | ±3,338 | 15.9% | ±0.3 | 150,563 | ±3,897 | 19.8% | ±0.5 |
| 75 to 84 years | 106,181 | ±3,873 | 9.1% | ±0.3 | 88,188 | ±3,744 | 11.6% | ±0.5 |
| 85 years and over | 37,064 | ±2,686 | 3.2% | ±0.2 | 26,758 | ±2,430 | 3.5% | ±0.3 |
| EDUCATIONAL ATTAINMENT OF HOUSEHOLDER | | | | | | | | |
| Less than high school graduate | 129,042 | ±5,302 | 11.1% | ±0.4 | 73,645 | ±4,094 | 9.7% | ±0.5 |
| High school graduate (includes equivalency) | 371,632 | ±8,093 | 31.9% | ±0.7 | 232,905 | ±7,996 | 30.6% | ±0.9 |
| Some college or associate's degree | 372,166 | ±9,979 | 32.0% | ±0.8 | 235,524 | ±8,347 | 30.9% | ±1.0 |

Table: ACSST1Y2019.S2502

| Label | Renter-occupied housing | | Percent renter-occupied | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Occupied housing units | 401,838 | ±8,992 | 401,838 | ±8,992 |
| RACE AND HISPANIC OR LATINO ORIGIN OF HOUSEHOLDER | | | | |
| One race -- | | | | |
| White | 270,998 | ±8,238 | 67.4% | ±1.3 |
| Black or African American | 99,369 | ±5,161 | 24.7% | ±1.2 |
| American Indian and Alaska Native | 3,672 | ±1,114 | 0.9% | ±0.3 |
| Asian | 6,496 | ±1,545 | 1.6% | ±0.4 |
| Native Hawaiian and Other Pacific Islander | N | N | N | N |
| Some other race | 9,402 | ±1,932 | 2.3% | ±0.5 |
| Two or more races | 10,067 | ±1,878 | 2.5% | ±0.5 |
| Hispanic or Latino origin | 26,595 | ±3,107 | 6.6% | ±0.7 |
| White alone, not Hispanic or Latino | 254,642 | ±7,430 | 63.4% | ±1.3 |
| AGE OF HOUSEHOLDER | | | | |
| Under 35 years | 148,674 | ±6,325 | 37.0% | ±1.3 |
| 35 to 44 years | 73,100 | ±5,130 | 18.2% | ±1.2 |
| 45 to 54 years | 59,092 | ±3,595 | 14.7% | ±0.9 |
| 55 to 64 years | 58,646 | ±4,183 | 14.6% | ±1.0 |
| 65 to 74 years | 34,027 | ±2,685 | 8.5% | ±0.6 |
| 75 to 84 years | 17,993 | ±1,894 | 4.5% | ±0.5 |
| 85 years and over | 10,306 | ±1,708 | 2.6% | ±0.4 |
| EDUCATIONAL ATTAINMENT OF HOUSEHOLDER | | | | |
| Less than high school graduate | 55,397 | ±4,612 | 13.8% | ±1.0 |
| High school graduate (includes equivalency) | 138,727 | ±5,537 | 34.5% | ±1.1 |
| Some college or associate's degree | 136,642 | ±5,657 | 34.0% | ±1.3 |

Table: ACSST1Y2019.S2502

| Label | Arkansas | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Occupied housing units | | Percent occupied housing | | Owner-occupied housing | | Percent owner-occupied | |
| | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error |
| Bachelor's degree or higher | 290,807 | ±8,501 | 25.0% | ±0.7 | 219,735 | ±7,778 | 28.8% | ±0.9 |
| YEAR HOUSEHOLDER MOVED INTO UNIT | | | | | | | | |
| Moved in 2017 or later | 330,914 | ±7,868 | 28.4% | ±0.6 | 111,712 | ±5,270 | 14.7% | ±0.6 |
| Moved in 2015 to 2016 | 156,292 | ±6,869 | 13.4% | ±0.6 | 83,776 | ±4,268 | 11.0% | ±0.5 |
| Moved in 2010 to 2014 | 186,380 | ±6,883 | 16.0% | ±0.6 | 127,012 | ±6,188 | 16.7% | ±0.7 |
| Moved in 2000 to 2009 | 238,244 | ±7,328 | 20.5% | ±0.6 | 202,502 | ±6,742 | 26.6% | ±0.8 |
| Moved in 1990 to 1999 | 129,264 | ±5,730 | 11.1% | ±0.5 | 120,381 | ±5,322 | 15.8% | ±0.7 |
| Moved in 1989 or earlier | 122,553 | ±4,356 | 10.5% | ±0.4 | 116,426 | ±4,259 | 15.3% | ±0.5 |

Table: ACSST1Y2019.S2502

| Label | Renter-occupied housing | | Percent renter-occupied | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Bachelor's degree or higher | 71,072 | ±4,023 | 17.7% | ±1.0 |
| YEAR HOUSEHOLDER MOVED INTO UNIT | | | | |
| Moved in 2017 or later | 219,202 | ±7,316 | 54.5% | ±1.5 |
| Moved in 2015 to 2016 | 72,516 | ±5,827 | 18.0% | ±1.3 |
| Moved in 2010 to 2014 | 59,368 | ±4,529 | 14.8% | ±1.1 |
| Moved in 2000 to 2009 | 35,742 | ±3,589 | 8.9% | ±0.8 |
| Moved in 1990 to 1999 | 8,883 | ±1,669 | 2.2% | ±0.4 |
| Moved in 1989 or earlier | 6,127 | ±1,341 | 1.5% | ±0.3 |

Table: ACSST1Y2019.S2802

| | |
|---|---|
| **TYPES OF INTERNET SUBSCRIPTIONS BY SELECTED CHARACTERISTICS** |  |

**Note: The table shown may have been modified by user selections. Some information may be missing.**

| **DATA NOTES** | |
|---|---|
| TABLE ID: | S2802 |
| SURVEY/PROGRAM: | American Community Survey |
| VINTAGE: | 2019 |
| DATASET: | ACSST1Y2019 |
| PRODUCT: | ACS 1-Year Estimates Subject Tables |
| UNIVERSE: | None |
| FTP URL: | None |
| API URL: | https://api.census.gov/data/2019/acs/acs1/subject |

| **USER SELECTIONS** | |
|---|---|
| TABLES | S2802 |
| GEOS | Arkansas |

| **EXCLUDED COLUMNS** | None |
|---|---|

| **APPLIED FILTERS** | None |
|---|---|

| **APPLIED SORTS** | None |
|---|---|

| **PIVOT & GROUPING** | None |
|---|---|

| **WEB ADDRESS** | https://data.census.gov/cedsci/table?q=S2802&g=0400000US05 |
|---|---|

| **TABLE NOTES** | Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities, and towns and estimates of housing units for states and counties. |
|---|---|

Table: ACSST1Y2019.S2802

| | |
|---|---|
| | Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Technical Documentation section.<br><br>Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section. |
| | Source: U.S. Census Bureau, 2019 American Community Survey 1-Year Estimates |
| | Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see ACS Technical Documentation). The effect of nonsampling error is not represented in these tables. |
| | Data about computer and Internet use were collected by asking respondents to select "Yes" or "No" to each type of computer and each type of Internet subscription. Therefore, respondents were able to select more than one type of computer and more than one type of Internet subscription. |
| | An Internet "subscription" refers to a type of service that someone pays for to access the Internet such as a cellular data plan, broadband such as cable, fiber optic or DSL, or other type of service. This will normally refer to a service that someone is billed for directly for Internet alone or sometimes as part of a bundle. |
| | Caution should be used when comparing data for computer and Internet use before and after 2016. Changes in 2016 to the questions involving the wording as well as the response options resulted in changed response patterns in the data. Most noticeable are increases in overall computer ownership or use, the total of Internet subscriptions, satellite subscriptions, and cellular data plans for a smartphone or other mobile device. For more detailed information about these changes, see the 2016 American Community Survey Content Test Report for Computer and Internet Use located at https://www.census.gov/library/working-papers/2017/acs/2017_Lewis_01.html or the user note regarding changes in the 2016 questions located at https://www.census.gov/programs-surveys/acs/technical-documentation/user-notes/2017-03.html. |
| | The category "With a broadband Internet subscription" refers to those who said "Yes" to at least one of the following types of Internet subscriptions: Broadband such as cable, fiber optic, or DSL; a cellular data plan; satellite; a fixed wireless subscription; or other non-dial up subscription types. The category "Without an Internet subscription" includes those who accessed the Internet without a subscription and also those with no Internet access at all. |

Table: ACSST1Y2019.S2802

| | |
|---|---|
| | The category "No computer in household" consists of those who said "No" to all of the following types of computers: Desktop or laptop; smartphone; tablet or other portable wireless computer; and some other type of computer. |
| | The 2019 American Community Survey (ACS) data generally reflect the September 2018 Office of Management and Budget (OMB) delineations of metropolitan and micropolitan statistical areas. In certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB delineations due to differences in the effective dates of the geographic entities. |
| | Estimates of urban and rural populations, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2010 data. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization. |
| | Explanation of Symbols:  *  An "**" entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.<br>  *  An "-" entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution, or the margin of error associated with a median was larger than the median itself.<br>  *  An "-" following a median estimate means the median falls in the lowest interval of an open-ended distribution.<br>  *  An "+" following a median estimate means the median falls in the upper interval of an open-ended distribution.<br>  *  An "***" entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.<br>  *  An "*****" entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.<br>  *  An "N" entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.<br>  *  An "(X)" means that the estimate is not applicable or not available. |
| | |
| **COLUMN NOTES** | None |
| | |

Table: ACSST1Y2019.S2802

| Label | Arkansas Total Estimate | Margin of Error | With a computer Broadband Internet Estimate | Margin of Error | Percent Broadband Estimate | Margin of Error | Without an Internet Estimate | Margin of Error |
|---|---|---|---|---|---|---|---|---|
| Total population in households | 2,933,793 | ***** | 2,466,423 | ±18,153 | 84.1% | ±0.6 | 260,073 | ±14,450 |
| AGE | | | | | | | | |
| Under 18 years | 696,968 | ±2,807 | 613,868 | ±7,920 | 88.1% | ±1.1 | 57,392 | ±6,845 |
| 18 to 64 years | 1,729,894 | ±4,348 | 1,495,866 | ±11,213 | 86.5% | ±0.6 | 151,914 | ±9,147 |
| 65 years and over | 506,931 | ±3,125 | 356,689 | ±5,812 | 70.4% | ±1.0 | 50,767 | ±3,583 |
| RACE AND HISPANIC OR LATINO ORIGIN | | | | | | | | |
| White alone | 2,257,774 | ±8,899 | 1,922,282 | ±17,139 | 85.1% | ±0.6 | 192,968 | ±10,754 |
| Black or African American alone | 444,513 | ±6,333 | 356,727 | ±9,460 | 80.3% | ±1.7 | 37,478 | ±5,184 |
| American Indian and Alaska Native alone | 16,483 | ±2,308 | 13,951 | ±2,165 | 84.6% | ±5.6 | 1,290 | ±838 |
| Asian alone | 45,290 | ±3,649 | 40,704 | ±3,511 | 89.9% | ±3.7 | 3,765 | ±1,528 |
| Native Hawaiian and Other Pacific Islander alone | 12,798 | ±1,795 | 7,559 | ±2,386 | 59.1% | ±14.7 | 1,894 | ±133 |
| Some other race alone | 74,705 | ±8,267 | 57,094 | ±6,668 | 76.4% | ±7.6 | 12,892 | ±6,024 |
| Two or more races | 82,230 | ±7,162 | 68,106 | ±6,744 | 82.8% | ±3.7 | 9,786 | ±2,979 |
| Hispanic or Latino origin (of any race) | 228,108 | ±2,925 | 185,702 | ±8,218 | 81.4% | ±3.6 | 29,370 | ±7,192 |
| White alone, not Hispanic or Latino | 2,116,981 | ±2,345 | 1,804,480 | ±12,221 | 85.2% | ±0.6 | 177,459 | ±9,495 |
| EDUCATIONAL ATTAINMENT | | | | | | | | |
| Household population 25 years and over | 1,985,806 | ±4,925 | 1,627,164 | ±13,356 | 81.9% | ±0.6 | 182,558 | ±8,888 |
| Less than high school graduate or equivalency | 244,989 | ±8,254 | 152,460 | ±7,870 | 62.2% | ±2.0 | 37,239 | ±3,765 |
| High school graduate (includes equivalency), some college or associate's degree | 1,270,292 | ±11,290 | 1,035,626 | ±13,606 | 81.5% | ±0.7 | 126,888 | ±6,983 |
| Bachelor's degree or higher | 470,525 | ±12,023 | 439,078 | ±11,809 | 93.3% | ±0.8 | 18,431 | ±2,892 |

Table: ACSST1Y2019.S2802

| Label | Percent without an | | No computer in | | Percent no computer in | |
|---|---|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error |
| Total population in households | 8.9% | ±0.5 | 202,937 | ±11,500 | 6.9% | ±0.4 |
| AGE | | | | | | |
| Under 18 years | 8.2% | ±1.0 | 25,548 | ±4,926 | 3.7% | ±0.7 |
| 18 to 64 years | 8.8% | ±0.5 | 80,303 | ±6,237 | 4.6% | ±0.4 |
| 65 years and over | 10.0% | ±0.7 | 97,086 | ±4,620 | 19.2% | ±0.9 |
| RACE AND HISPANIC OR LATINO ORIGIN | | | | | | |
| White alone | 8.5% | ±0.5 | 138,235 | ±8,777 | 6.1% | ±0.4 |
| Black or African American alone | 8.4% | ±1.2 | 50,308 | ±5,770 | 11.3% | ±1.3 |
| American Indian and Alaska Native alone | 7.8% | ±5.1 | 1,242 | ±634 | 7.5% | ±3.7 |
| Asian alone | 8.3% | ±3.2 | 750 | ±640 | 1.7% | ±1.4 |
| Native Hawaiian and Other Pacific Islander alone | 14.8% | ±2.4 | 3,345 | ±1,822 | 26.1% | ±14.2 |
| Some other race alone | 17.3% | ±7.2 | 4,719 | ±2,294 | 6.3% | ±3.0 |
| Two or more races | 11.9% | ±3.4 | 4,338 | ±1,269 | 5.3% | ±1.5 |
| Hispanic or Latino origin (of any race) | 12.9% | ±3.1 | 12,973 | ±3,859 | 5.7% | ±1.7 |
| White alone, not Hispanic or Latino | 8.4% | ±0.4 | 130,816 | ±8,453 | 6.2% | ±0.4 |
| EDUCATIONAL ATTAINMENT | | | | | | |
| Household population 25 years and over | 9.2% | ±0.5 | 171,915 | ±7,757 | 8.7% | ±0.4 |
| Less than high school graduate or equivalency | 15.2% | ±1.5 | 54,944 | ±4,358 | 22.4% | ±1.7 |
| High school graduate (includes equivalency), some college or associate's degree | 10.0% | ±0.5 | 104,594 | ±5,731 | 8.2% | ±0.5 |
| Bachelor's degree or higher | 3.9% | ±0.6 | 12,377 | ±1,788 | 2.6% | ±0.4 |

Table: ACSST1Y2019.S2802

| | Arkansas | | | | | | | |
| | Total | | With a computer | | | | | |
| | | | Broadband Internet | | Percent Broadband | | Without an Internet | |
| Label | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error |
| EMPLOYMENT STATUS | | | | | | | | |
| Civilian population 16 years and over | 2,312,737 | ±4,080 | 1,920,006 | ±13,804 | 83.0% | ±0.6 | 208,748 | ±10,098 |
| In labor force | 1,383,160 | ±12,352 | 1,222,118 | ±14,884 | 88.4% | ±0.6 | 113,129 | ±7,909 |
| Employed | 1,316,797 | ±12,726 | 1,167,832 | ±14,846 | 88.7% | ±0.7 | 104,981 | ±7,677 |
| Unemployed | 66,363 | ±4,548 | 54,286 | ±3,856 | 81.8% | ±3.1 | 8,148 | ±1,921 |
| Not in labor force | 929,577 | ±12,143 | 697,888 | ±13,112 | 75.1% | ±0.9 | 95,619 | ±5,843 |

Table: ACSST1Y2019.S2802

| Label | Percent without an | | No computer in | | Percent no computer in | |
|---|---|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error |
| EMPLOYMENT STATUS | | | | | | |
| Civilian population 16 years and over | 9.0% | ±0.4 | 179,768 | ±8,559 | 7.8% | ±0.4 |
| In labor force | 8.2% | ±0.6 | 46,384 | ±4,569 | 3.4% | ±0.3 |
| Employed | 8.0% | ±0.6 | 42,531 | ±4,340 | 3.2% | ±0.3 |
| Unemployed | 12.3% | ±2.6 | 3,853 | ±1,343 | 5.8% | ±2.0 |
| Not in labor force | 10.3% | ±0.6 | 133,384 | ±6,565 | 14.3% | ±0.7 |

Table: ACSST1Y2019.S2901

| CITIZEN, VOTING-AGE POPULATION BY SELECTED CHARACTERISTICS | United States® Census Bureau |
|---|---|

**Note: The table shown may have been modified by user selections. Some information may be missing.**

| **DATA NOTES** | |
|---|---|
| TABLE ID: | S2901 |
| SURVEY/PROGRAM: | American Community Survey |
| VINTAGE: | 2019 |
| DATASET: | ACSST1Y2019 |
| PRODUCT: | ACS 1-Year Estimates Subject Tables |
| UNIVERSE: | None |
| FTP URL: | None |
| API URL: | https://api.census.gov/data/2019/acs/acs1/subject |
| | |
| **USER SELECTIONS** | |
| TABLES | S2901 |
| GEOS | Arkansas |
| | |
| **EXCLUDED COLUMNS** | None |
| | |
| **APPLIED FILTERS** | None |
| | |
| **APPLIED SORTS** | None |
| | |
| **PIVOT & GROUPING** | None |
| | |
| **WEB ADDRESS** | https://data.census.gov/cedsci/table?q=S2901%3A%20CITIZEN,%20VOTING- |
| | |
| **TABLE NOTES** | Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the |
| | Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the |
| | Source: U.S. Census Bureau, 2019 American Community Survey 1-Year Estimates |
| | Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from |
| | The 2019 American Community Survey (ACS) data generally reflect the September 2018 Office of Management and Budget |
| | Estimates of urban and rural populations, housing units, and characteristics reflect boundaries of urban areas defined based |
| | Explanation of Symbols:  *  An "**" entry in the margin of error column indicates that either no sample observations or too |

Table: ACSST1Y2019.S2901

| | |
|---|---|
| **COLUMN NOTES** | None |
| | |

Table: ACSST1Y2019.S2901

| Label | Arkansas | | | |
|---|---|---|---|---|
| | Total | | Percent | |
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Citizens 18 years and over | 2,235,415 | ±5,844 | (X) | (X) |
| AGE | | | | |
| 18 to 29 years | 462,574 | ±3,795 | 20.7% | ±0.2 |
| 30 to 44 years | 527,303 | ±5,927 | 23.6% | ±0.2 |
| 45 to 64 years | 725,261 | ±5,594 | 32.4% | ±0.2 |
| 65 years and over | 520,277 | ±3,178 | 23.3% | ±0.1 |
| SEX | | | | |
| Male | 1,075,762 | ±4,729 | 48.1% | ±0.2 |
| Female | 1,159,653 | ±4,437 | 51.9% | ±0.2 |
| RACE AND HISPANIC ORIGIN | | | | |
| White alone | 1,782,057 | ±4,200 | 79.7% | ±0.2 |
| Black or African American alone | 345,456 | ±4,146 | 15.5% | ±0.2 |
| Asian alone | 24,055 | ±2,256 | 1.1% | ±0.1 |
| American Indian and Alaska Native alone | N | N | N | N |
| Native Hawaiian and Other Pacific Islander alone | 2,135 | ±944 | 0.1% | ±0.1 |
| Some Other Race alone | 26,066 | ±3,589 | 1.2% | ±0.2 |
| Two or More Races | 41,170 | ±3,563 | 1.8% | ±0.2 |
| Hispanic or Latino | 86,066 | ±4,679 | 3.9% | ±0.2 |
| White alone, Not Hispanic or Latino | 1,727,484 | ±1,892 | 77.3% | ±0.2 |
| EDUCATIONAL ATTAINMENT | | | | |
| Less than 9th grade | 75,086 | ±4,379 | 3.4% | ±0.2 |
| 9th to 12th grade, no diploma | 176,786 | ±8,627 | 7.9% | ±0.4 |
| High school graduate (includes equivalency) | 783,907 | ±11,756 | 35.1% | ±0.5 |
| Some college, no degree | 546,728 | ±11,249 | 24.5% | ±0.5 |
| Associate's degree | 165,537 | ±7,388 | 7.4% | ±0.3 |
| Bachelor's degree | 324,482 | ±9,842 | 14.5% | ±0.4 |

Table: ACSST1Y2019.S2901

| Label | Arkansas | | | |
|---|---|---|---|---|
| | Total | | Percent | |
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Graduate or professional degree | 162,889 | ±6,679 | 7.3% | ±0.3 |
| High school degree or higher | 1,983,543 | ±10,870 | 88.7% | ±0.4 |
| Bachelor's degree or higher | 487,371 | ±12,517 | 21.8% | ±0.5 |
| POVERTY STATUS | | | | |
| Total Citizens, 18 years and older, for whom poverty status is determined | 2,161,785 | ±5,872 | (X) | (X) |
| Income in the past 12 months below poverty level | 309,694 | ±11,187 | 14.3% | ±0.5 |
| Income in the past 12 months at or above the poverty level | 1,852,091 | ±12,386 | 85.7% | ±0.5 |
| HOUSEHOLD INCOME (IN 2019 INFLATION-ADJUSTED DOLLARS) | | | | |
| Median Household Income for Households with a Citizen, Voting-Age Householder | 49,182 | ±833 | (X) | (X) |