**Expert Rebuttal of Anthony E. Fairfax**

**to the**

**Declaration of Andy Davis**

January 26, 2022

## A.  Introduction

I have been retained by counsel to determine whether it is possible to draw an Illustrative Plan with additional majority-Black House districts in the State of Arkansas. This additional report serves as a response to Mr. Andy Davis' report (dated January 19, 2022), which evaluated my initial December 29, 2021 expert report and Illustrative Plan.

## B.  Background

The Arkansas Board of Apportionment ("BOA" or "Board"), comprised of the Governor, the Secretary of State, and the Attorney General, is charged with redrawing the boundaries of the state's 100 House of Representatives districts ("HDs") following each federal decennial Census.

The BOA adopted its final plan for the state House (the "Board Plan") on November 29, 2021. It filed the plan with the Secretary of State on the same day, and the plan became effective under Arkansas law on December 29, 2021.

On December 29, 2021, I submitted a preliminary expert report for this case that presented my finding that the minority population in the State of Arkansas was sufficiently large and geographically compact to constitute five additional majority-Black districts. On January 19, 2022, Mr. Davis submitted his evaluation of my preliminary expert report (the "Davis Declaration").

## C.  Summary of Andy Davis' Findings and Response

The Davis Declaration and Defendants' opposition brief make several claims pertaining to the districts proposed in my Illustrative Plan. I have considered the issues raised by Mr. Davis and Defendants' brief.  As explained more fully below, it remains my expert opinion that five additional majority-Black House districts can be drawn consistent with the redistricting policies established by the BOA and the requirements of federal law.

A summary of the issues raised by Mr. Davis and the Defendants' brief includes the following:

Defendants allege that House District 5 is non-compact and racially gerrymandered. The Davis Declaration also claims that this district is underpopulated, splits multiple cities and school districts, and splits a precinct, potentially along racial lines.

Defendants allege that House District 16 is non-compact. The Davis Declaration also claims that the district improperly combines Arkadelphia and Pine Bluff into the same district despite the cities having no apparent commonality, splits school districts, creates long drive times within the district, and would require a representative of the district to drive outside the district to go from Arkadelphia to Pine Bluff.

Defendants allege that House District 12 is non-compact. The Davis Declaration also claims there is a high population deviation, critiques the district as not following a "major highway or navigation system," claims Helena-West Helena should have been contained within the district,

notes split school districts, and claims that split cities would reduce the voting power of the county.

Defendants allege that House District 48 is non-compact. The Davis Declaration faults the district for splitting the Philips County seat out of the district, claims there is no highway connection within the district, posits that a representative would have to drive through House District 12 to get to parts of House District 48, and claims that the proposal would place the current incumbent in another district.

Defendants allege that House District 55 is racially gerrymandered. The Davis Declaration claims that the district has an odd shape, notes that the district crosses over an interstate highway, and argues it failed to add a couple of precincts that would reduce the population deviation of the district.

As described below, none of these districts is racially gerrymandered or impermissibly non-compact. Moreover, many of the other issues raised by the Davis Declaration are not among the principles identified by the BOA as the bases upon which the redistricting plans would be considered, analyzed and adopted.  Additionally, a close examination shows that the Illustrative Plan continues to perform better on the key redistricting principles identified by the BOA, and the Board Plan suffers from many of the same purported deficiencies identified by Mr. Davis.

I will now present the "claims" Mr. Davis made concerning initial report and certain districts in the Illustrative Plan, and provide my responses to each.

## D.  Response to Mr. Davis' Claims Regarding Illustrative Plan's District 5

*Claim: "District 5 is overpopulated by 2.97% and the adjacent districts are all underpopulated . . . Why not balance the numbers to achieve one vote one person? Other surrounding districts, including Districts 3, 8, 16, and 19, are all also underpopulated."*[1]

The Board of Apportionment's redistricting criteria[2] (the "BOA Guidelines") for one person, one vote states: "One person, one vote: balancing of each of the legislative districts every ten years, after the Federal Census, so that they are "substantially equal" (generally +/-5% deviation)."

The BOA Guidelines set +/- 5% of the ideal population size as the acceptable range for the districts. All of the House districts in the Illustrative Plan, including HDs 3, 8, 16, and 19, are within the BOA Guidelines' standard for one person, one vote.

In addition, it appears that the Board Plan has removed a House district from a location where population lagged in growth compared to the rest of the state and placed it in a higher growth area; specifically, the Board Plan removes a district in the southern part of the state and adds a district to the Benton County area. For the Illustrative Plan, I decided not to do so to enable me to meet the BOA Guidelines' goal of keeping incumbents within separate districts.

---

[1] Davis Decl., ¶ 10.
[2] https://arkansasredistricting.org/about-the-process/redistricting-criteria-and-goals/

If I removed a district in the southern area of the state, the remaining districts would easily be able to divide up the population with one fewer district in the region. In the Illustrative Plan, I prioritized keeping all incumbents within a district over reducing population deviation even further, beyond the acceptable range set by the BOA and permitted by federal law. It is also important to remember that this is an Illustrative Plan that is only one of many configurations; I am confident that an alternative plan could be created by removing a district in the south or nearby region, thus leading to lower population deviations in this southern area of the state, while still adding five majority-Black districts if the BOA determined that reducing population deviation was more important than preventing the matching of incumbents.

*Claim: "The cities of Magnolia, El Dorado, and Camden are all split. The boundary of El Dorado is split into three different districts: Districts 6, 5, and 7."*[3]

Splitting multiple cities is fairly common in redistricting plans. When developing a statewide legislative plan, there are occasions where cities are split by two or more districts to prioritize other traditional redistricting criteria. Indeed, the BOA Guidelines seek to minimize the number of split cities, but do not preclude splitting cities across multiple districts where appropriate in consideration of the other redistricting priorities.

That said, the Illustrative Plan splits fewer cities than the Board Plan at issue here, as well as the 2011 and 2001 redistricting plans.[4]   The Board Plan has multiple midsize to small cities that are split by several districts. On the high end, the Board Plan splits Fayetteville into seven districts (HDs 18, 19, 20, 21, 22, 23, and 25). Even a small city like Fairfield Bay, with a population of only 2,108 people, was split by three districts (HDs 41, 42, and 43) in the Board Plan.

Also, there are several districts within the Board Plan that split three or more cities—for example, HDs 8 (4 splits), 10 (3 splits), 11 (3 splits), and 16 (7 splits). The Board Plan also has a district that is in the same vicinity as HD 5 in the Illustrative Plan that has five split cities (HD 98).

Splitting cities is fairly common and largely unavoidable, and is not and should not be enough to disregard a particular district or plan.

*Claim: "District 5 splits multiple school districts. Most notable is the El Dorado School District is split into three different House districts, Districts 6, 5, and 7."*[5]

First, the BOA Guidelines do not include any requirement that school districts be kept intact. Second, like municipal boundaries, it is difficult to keep every school district wholly contained within a House district. Once again, the Board Plan has several school districts that are split between multiple House districts. Overall, the Board Plan splits 183 school districts.[6] As with the split cities, there are school districts that are split in the Board Plan that are in the same vicinity of HD5 in the Illustrative Plan. Under the Board Plan, Harmony Grove School District is split

---

[3] Davis Decl., ¶ 11.
[4] *See* Fairfax December 29, 2021 Expert Report, ECF 2-7, at Appendix C (city split reports), and Appendix B to this report.
[5] Davis Decl., ¶ 12.
[6] *See* Communities of Interest Cities report from the original Fairfax December 29, 2021 Expert Report

Fairfax Rebuttal to Davis Declaration                                                                                   3

across seven districts (HDs 29, 82, 83, 89, 90, 96, and 98). Other split school districts include: the Drew Central School Districts, split between four districts (HDs 93, 94, 95, and 96); the Bauxite School District, split between three House districts (HDs 29, 82, and 92); and the Beebe School District, split between four House districts (HDs 57, 58, 59, and 60).

Splitting multiple school districts within a plan is fairly common and largely unavoidable. School district splits are not and should not be a reason to disregard a particular district or plan.

*Claim: "The illustrative map District 5 includes portions of three major south Arkansas cities, but not all of any of them. All three cities are split into multiple House districts. In terms of representation, this means that none of the cities have a single representative to be their champion in the capitol. Rather, all three cities will have one representative that will need to try and balance the issues of constituents in each city even if they are different. Each city will also have a second or third representative who primarily represents the more rural portions of their county and two other counties."*[7]

As previously covered in the response above, splitting some cities is common and often unavoidable. There is a BOA Guideline related to minimizing city splits, but a plan including several splits cities is not disqualifying. This is evidenced by the Board Plan, which has more city splits than does the Illustrative Plan. Having multiple representatives for portions of a particular city is fairly common and would also occur under the Board Plan.

*Claim: "The area of Union County and El Dorado included in District 5 has a VAP Black of 50.07%. This includes the three rural precincts that have been split on census block lines as well as a split of a precinct that is entirely in the El Dorado municipal boundary. A precinct split in a municipal boundary may be necessary to adjust population numbers. However, in this case, it is the only split in the city. If this split is eliminated, then the VAP of the Union County precincts in District 5 falls from 50.07% to 49.53% based on the Board's data."*[8]

The implication of this claim is that a precinct was split with a racial-predominated intent with the white population left out of HD 5. This is not the case. The split in El Dorado was to follow a major road that, when split, makes the district more compact. This is a common tradeoff when drawing legislative districts in accordance with traditional redistricting criteria.

Another example of splitting a precinct in favor of compactness can be seen by looking at another area, Magnolia. In Magnolia, under the Illustrative Plan, a precinct (Ward 2) was also split to follow a major road to make the district more compact. In Magnolia, the split precinct left additional Black population out of HD 5. The Magnolia precinct portion that was removed also contains more population than the El Dorado precinct (333 persons versus 446). This split criticized by the Davis Declaration was made to prioritize compactness, not to boost the minority population. Moreover, if the BOA determined that prioritizing avoiding the precinct split over improving compactness was desired, I am confident that the split precinct in El Dorado could be made whole, and HD 5 could be reconfigured in other ways to retain its majority-Black status.

---

[7] Davis Decl., ¶ 13.
[8] Davis Decl., ¶ 16.

Fairfax Rebuttal to Davis Declaration                                                                    4

*Claim: "One goal of the Board of Apportionment was to minimize new ballot creation by county clerks—recognizing the amount of effort that takes, the reduced time to work due to the delayed data release, and the changes the electorate must adjust to (new voting precinct, for instance). It is notable that to reach El Dorado and include parts of it in District 5, the map splits three precincts in Union County outside of the El Dorado Municipal Boundary. The precincts have populations of 362, 674, and 1,689. It is especially egregious in the two smaller populated districts."[9]*

Minimizing political subdivisions, including precincts, is one goal of the BOA Guidelines. Sometimes it is necessary to split a precinct, however, to achieve other traditional redistricting goals. As with other precinct splits, each of the mentioned precincts was split in the Illustrative Plan to make HD 5 more compact. Notably, the Board Plan splits almost three times the number of precincts as the Illustrative Plan. The Board Plan splits 282 precincts while the Illustrative Plan splits only 98.

HD 5 could be drawn in several alternative ways. In particular, Mt Holly, Lisbon, Ward 1, and Ward 3 precincts could be made whole with an addition of a slight modification to HD 5. The resulting district would be more compact while maintaining its status as a majority-Black House district (*see* Figure 1 below). This change to HD 5 would improve compactness scores, bringing the metrics to .33, .15, .54 for Reock, Polsby-Popper, and Convex Hull, respectively. The Any Part Black Voting Age Population ("APBVAP") would be 52.95%, and the Black Citizen Voting Age Population ("BCVAP") for the modified district would be 50.02%.



Figure 1 – Alternative Illustrative HD5 with Additional Whole Precincts

---

**E.  Response to Mr. Davis' Claims Regarding Illustrative Plan's District 16**

*Claim: "Plaintiffs' proposed District 16 is underpopulated by 1,293, or -4.29%"*[10]

As noted above, all of the House districts in the Illustrative Plan, including HD 16, are within the BOA Guidelines range of population deviation of +/-5%.

*Claim: "[Plaintiffs' proposed HD 16] splits Arkadelphia by assigning the two southernmost precincts to District 16. Splits Pine Bluff by assigning a random-looking, non-compact shape of precincts to District 16. The population of Pine Bluff has been split into six House districts. As discussed above with regard to Plaintiffs' proposed Illustrative Plan for District 5, in terms of representation, this would mean that none of the cities would have a single representative to be their champion in the capitol."*[11]

As described above, for statewide legislative plans, there are occasions where cities are split by two or more districts. To reiterate, the Illustrative Plan splits fewer cities and into fewer pieces than the Board Plan.

The Board Plan has multiple midsize to small cities that are split by several districts, including Fayetteville, which is split by seven districts (HDs 18, 19, 20, 21, 22, 23, and 25). Even a small city like Fairfield Bay, with a population of only 2,108 people, was split by three districts (HDs 41, 42, and 43) in the Board Plan. These city splits within the Board Plan would similarly result in numerous cities lacking "a single representative to be their champion in the capitol."

*Claim: "Splits Pine Bluff and Arkadelphia school districts among others in the unincorporated areas. Overall, the map splits the Arkadelphia School District into three House districts."*[12]

As previously mentioned, there is no requirement in the BOA Guidelines to keep school districts whole, and it is difficult to keep school districts wholly contained within a House district while meeting the redistricting principles in the BOA Guidelines. Moreover, the Board Plan has several school districts that are split by multiple House districts. The worst example is Harmony Grove School District, which is split across seven districts (HDs 29, 82, 83, 89, 90, 96, and 98).

*Claim: "Most any Arkansan would say that Arkadelphia and Pine Bluff are dissimilar communities. Pine Bluff is considered the metropolitan capital of the Arkansas southeast, a hub for the row crop industry in much of the Arkansas Delta. On the banks of the Arkansas Delta, it is suited for barge traffic of commodities coming up from the Mississippi. Arkadelphia, by contrast, is considered a central town of the Arkansas southwest, sitting on I-30 halfway between Little Rock and Texarkana."*[13]

Rather than addressing any BOA Guideline or traditional redistricting principle, this critique is based on apparent perceptions of the character of certain regions and cities. Regardless, the Davis Declaration is incorrect that Arkadelphia and Pine Bluff are dissimilar. In fact, the cities

---

[10] Davis Decl., ¶ 18.
[11] Davis Decl., ¶ 19.
[12] Davis Decl., ¶ 20.
[13] Davis Decl., ¶ 21.

have a number of common socioeconomic attributes. For instance, although Arkadelphia and Pine Bluff have different racial makeup, they are more similar to each other in several socioeconomic characteristics (*see* Table 1) than either is to the rest of the state:

- Both cities are younger than the rest of the state
- Both cities have a higher poverty rate than the rest of the state
- Both cities have a lower proportion of married couples with children than the rest of the state
- Both cities' median household incomes are lower than the state's
- Both cities have more renters than the rest of the state
- Both cities' median housing values are lower than rest of the state
- Both have lower percentages of homes built after 2010 than the rest of the state
- Both have higher percentages of households receiving food stamps and SNAP benefits than the rest of the state

**Table 1 – Socioeconomic Comparison Between Arkansas, Arkadelphia, and Pine Bluff**

| City/State | White | Black | Median Age | Poverty All Persons% | Married Couples w/ Children% |
|---|---|---|---|---|---|
| Arkadelphia | 60.74% | 32.28% | 23.90 | 29.02 | 21.06% |
| Pine Bluff | 20.28% | 76.57% | 35.50 | 26.81 | 13.67% |
| Arkansas | 76.72% | 15.32% | 38.10 | 17.05 | 27.04% |

| City/State | Med HH Inc | Median Housing Values | Occupied Rent% | Housing Units Built After 2010 | HH_W/Food Stamp/ SNAP benefits |
|---|---|---|---|---|---|
| Arkadelphia | $33,133 | $121,200 | 61.32% | 7.5% | 15.73% |
| Pine Bluff | $34,723 | $75,500 | 47.20% | 7.5% | 23.66% |
| Arkansas | $47,597 | $127,800 | 34.42% | 16.4% | 12.05% |

Source: U.S. Census Bureau 2019 5-Yr American Community Survey

*Claim: "Arkadelphia is in timber country on the banks of the Ouachita River that is more suited for anglers, boaters, and tourism. Arkadelphia is the lake region of the southwest, just south of the Ouachita Mountains and Lake DeGray, Lake Ouachita, and Lake Hamilton. There is not a geographic feature or highway connecting the two cities. There is not a major east west route that would enable a representative from one town to easily traverse to the other. Google Maps shows both the most direct and the fastest routes between the two cities to be outside of the district, and the drive would take an hour and a half, which is a lot for one district in a State with 100 of them, especially in light of the fact that the two farthest points in the entire State from each other (diagonally opposite corner to opposite corner) are only 5 hours apart."*[14]

First, minimizing drive time is not a BOA Guideline nor a traditional redistricting principle. The inclusion of major roads throughout the district is also not a requirement under the BOA Guidelines or traditional redistricting principles, and is also often not feasible depending on the geography of a particular region. Verifying the analysis that Mr. Davis performed using Google Maps does show a drive time from Pine Bluff to Arkadelphia of approximately one-and-a-half hours. However, Google Maps estimates that in HD 62 in the Board Plan (another majority-Black district), it would take approximately two hours and twenty minutes to go from its northernmost city of Wheatley to the southernmost Arkansas City.

*Claim: "I evaluated what the population of the district would be if Arkadelphia and Clark County (the three precincts most extreme west of the district) were removed. This results in a population that is too low—15%. Let us add population in Cleveland and Jefferson Counties where the district already shares a split with other districts and is more like the southeast Arkansas community. Many more precincts are needed in Cleveland and Jefferson counties (the parts of Jefferson County currently in their District 11), including most precincts around the City of Pine Bluff, all of the City of Rison (Cleveland County), and all the precincts in Cleveland County east of Rison. The result is a variance of -3.16% and a VAP Black of 47.15%."*[15]

It is unclear what Davis seeks to show in this scenario. Removing precincts in most redistricting plans can yield a significant decrease in population. There are many districts in the Board Plan where the removal of three or fewer precincts would cause a population deviation of 15%. In fact, there are 25 precincts that have more than 5,000 persons. Removing just one of these precincts would reduce a district's population by approximately 16%.

## F. Response to Mr. Davis' Claims Regarding Illustrative Plan's District 12

*Claim: "Plaintiffs' proposed District 12 has a population variance of -4.98%, which is high and may be outside acceptable limits. It stretches from the Mississippi River to the border of Pulaski County without following a major highway or navigation system."*[16]

The Illustrative Plan's District 12 complies with the BOA Guidelines for one person, one vote. The BOA Guidelines set the permitted population deviation at +/-5% of the ideal population,[17] and federal courts have held that a 10% overall plan deviation is acceptable.[18] While it may be

---

[14] Davis Decl., ¶ 21.
[15] Davis Decl., ¶ 24.
[16] Davis Decl., ¶ 26.
[17] https://arkansasredistricting.org/about-the-process/equal-population/
[18] *See Gaffney v. Cummings*, 412 U.S. 735 (1973).

preferable for a district to follow a major highway, as noted above, this is not included in the BOA Guidelines.  Complying with the criteria in the BOA Guidelines requires drawing district lines that do not follow highways.

*Claim: "Also, particularly egregious, proposed District 12 splits the municipal center of Phillips County out of the unincorporated areas of Phillips County (assigning Helena-West Helena to District 48) and assigns that unincorporated area to a district dominated by Pine Bluff, which is three counties away with little community connection."*[19]

During the redistricting process, there are many times that a county's major city is not contained within the district that contains the remainder of the county. Preventing this from happening is practically an impossibility given the one person, one vote requirement and the other principles in the BOA Guidelines.

This is evidenced by a similar situation in the Board Plan. The Board Plan's HD 98 contains all of Clark County except for the cities of Arkadelphia and Caddo Valley and surrounding areas (*see* Figure 3). Arkadelphia is the largest city in Clark County, with approximately half of the county population (10,380 persons of 21,446), and is economically critical to the county. In the Board Plan, Arkadelphia is split out of Clark County and instead contained within HD 90. As an alternative, the Board Plan could have included Arkadelphia and Caddo Valley in HD 89, thereby wholly containing Clark County in the district, by dropping Pike County (10,171 persons) from the district. However, the Board decided differently.



Figure 3 - Board Plan HD89

---

[19] Davis Decl., ¶ 26.

Fairfax Rebuttal to Davis Declaration                                                                                    9

*Claim: "[Proposed HD 12] splits the municipal boundaries of Pine Bluff and the school district boundaries for Pine Bluff Dollarway, Helena-West Helena, and DeWitt, among others."*[20]

As mentioned previously, avoiding city splits and wholly containing school districts within each House district is extremely difficult. Thus, many times municipal boundaries and school districts must fall in two or more districts to meet other redistricting goals. This is borne out by the Board Plan, which splits more cities and school districts than the Illustrative Plan.

*Claim: "This district also splits Pine Bluff. However, the district population inside of the incorporated boundary of the city is 10,320, or approximately one-third, of the voting power of the entire district that spans three counties in addition to Jefferson County, which is the home county of Pine Bluff."*[21]

As described in the above sections, splitting some cities that are relatively large is not uncommon for a statewide legislative plan.  Indeed, the Board Plan splits more cities than the Illustrative Plan.

## G.  Response to Mr. Davis' Claims Regarding Illustrative Plan's District 48

*Claim: "As stated, the way Districts 12 and 48 (Doc. No. 2-7 at 86) are drawn split the county seat and city center of Phillips County out of the district with the unincorporated area of the county and pair them with a much larger population in Jefferson County."*[22]

This was addressed in the section above discussing District 12.

*Claim: "Also very egregious is the lack of reasonable connection from Helena-West Helena to the rest of District 48. While the district is all contiguous in colors on the map, there is no highway connection from Helena to District 48 that does not exit District 48. A representative of District 48 from Helena would have to travel through District 12 to get access the remainder of their district."*[23]

Although there may not be any major highways, there are streets that connect Helena-West Helena to HD 48 in Lee County. It is often not possible to draw a district with major highways that connect all parts of a district. Neither the BOA Guidelines nor traditional redistricting principles require a district to have a self-contained highway system.

*Claim: "Also notable in District 48 is the population base. Helena-West Helena is in a separate county from all other precincts in District 48; however, at 9,589, it has a greater population than all of Lee County to the north. The VAP Black in Helena-West Helena alone is 72.77% (Black only data). The population of Helena (9,589) is also larger than the population of Marianna, Clarendon, and Augusta combined. Each of these cities is the county seat of their respective counties. But their combined vote could be lower than the vote of a city (Helena) that is not even*

---

[20] Davis Decl., ¶ 27.
[21] Davis Decl., ¶ 28.
[22] Davis Decl., ¶ 30.
[23] Davis Decl., ¶ 31.

*in a district with its own county. The population of Helena-West Helena is even greater than the population of those three counties and Brinkley combined."*[24]

As previously mentioned, to meet other redistricting goals, it is common to place one or more cities in adjacent districts. The Board Plan also includes several examples of this.

*Claim: "Lastly, the current representative of Helena-West Helena is resident of Marvel, Arkansas. Under Plaintiffs' proposed plan, he would be drawn into District 12, therefore removing him from the core of his district and placing him in a district which has a population center that is closer to Little Rock than it is to his home county."*[25]

Avoiding the pairing of incumbents is one of the BOA Guidelines, and the Illustrative Plan performs far better than the Board Plan on this metric (two incumbents paired versus 11 incumbents paired, respectively).[26] Aside from that goal, it is uncommon and not required to consider other effects a proposed plan may have on a particular incumbent. Ensuring an incumbent maintains representation of a particular district is neither a BOA Guideline nor a traditional redistricting principle.

## H.  Response to Mr. Davis' Claims Regarding Illustrative Plan's District 55

*Claim: "District 55 in Plaintiffs' Illustrative Plan (Doc. No. 2-7 at 93) is an extremely oddly shaped district. It is only one precinct wide nearly the entire length of the district that runs from Missouri to Mississippi. The east boundary is the Mississippi River. And the west boundary is a jagged line following precinct lines. In this area of the State, the most and maybe only geographic feature recognizable to all voters is I-55. The District 5 boundary crosses back and forth across I-55 in a manner that voters will not be able to follow, and for nearly its entire length, is simply a narrow strip."*[27]

These critiques of the shape of HD 55 are easily explained by the presence of the Mississippi River. Coastal or river-based districts that extend along the water usually have lower compactness measures than other districts.[28] Many times, river districts like HD 55 are slender land areas that lie along the waterway and include the meandering and jagged shorelines that accompany standard geographies on the water.

The slender long land area lowers the compactness measurements, specifically dispersion measurements such as Reock. Also, the boundaries of jurisdiction may impact compactness measures for districts. The meandering coastal lines along the Mississippi River increase the perimeter and lower compactness scores, such as Polsby-Popper.

An example of the effect of a coastal district on compactness can be seen in Board Plan's parallel district, HD 34. HD 34 has the fourth-lowest compactness measurement (out of the 100 districts)

---

[24] Davis Decl., ¶ 32.
[25] Davis Decl., ¶ 33.
[26] *See* Fairfax December 29, 2021 Expert Report, ECF 2-7, at ¶ 38.
[27] Davis Decl., ¶¶ 34, 35.
[28] *See* Duchin, Moon & Tenner, B. E., *Discrete Geometry for Electoral Geography* (August 15, 2018), available at https://arxiv.org/abs/1808.05860.

Fairfax Rebuttal to Davis Declaration                                                  11

in the Board Plan when measured under Reock and Polsby-Popper. It has the worst compactness measure for Convex Hull.

In 2011, the parallel district (HD 55) had a similar configuration and similarly low compactness measurements. HD 55 in 2011 had the sixth-lowest compactness measure for Reock, the third-lowest for Polsby-Popper, and the seventeenth-lowest for Convex Hull.  Even in 2001, HD 55, with a similar configuration, had the fourth-lowest compactness measure for Reock and the fifth-lowest for Polsby-Popper and Convex Hull.

The critique that HD 55 crisscrosses I-55 similarly misses the bigger picture. While the Board Plan follows the interstate along a straight line, it does so by splitting multiple precincts. It is important to note that the BOA's splitting of multiple precincts and following the interstate along a straight line adds to this lowering of the compactness measures. However, HD 55 in the Illustrative Plan uses whole precincts. These irregular-shaped precincts along the western edge of the district lower the compactness score for HD 55. Further, the precincts themselves encompass land on both sides of the interstate; the Illustrative Plan merely follows those precinct lines rather than split through them to accommodate a road, as the Board Plan does.

Also, it is notable that the three precincts that cross over the interstate in Mississippi County (precincts 54 and 46) in the Illustrative Plan are majority White and were added to increase the thickness of HD 55, and thus its compactness.

Contrary to the claims in the Davis Declaration, the Illustrative Plan's HD 55 is not unusual and actually carries forward a district configuration that is similar to the 2011 and 2001 plans. Both the 2011 and the 2011 plans crossed Interstate 55 (*see* Figures 4 to 6).



Figure 4 – Illustrative HD 55



Figure 5 – 2011 Plan HD 55



Figure 6 – 2001 Plan HD 55

*Claim: "The most egregious shape in District 55 is its most northern point, which nearly cuts two precincts of District 54 from itself. Only one highway connects these two separate sections of District 54. The distance from the northern edge of District 55 to the state line is 1.25 miles. There are three census blocks across that span with a total population in those blocks of zero people. District 54 sits both east and west of District 55. In other words, the really thin piece of District 54 that stretches over District 55 to grab the precincts to its east is only 1.25 miles wide, and no one lives there."*[29]

The northern corner of HD 55 was drawn so the district can wholly contain, and avoid splitting, the city of Blytheville. An alternative option could be to split Blytheville closer to what is

---

[29] Davis Decl., ¶ 36.

Fairfax Rebuttal to Davis Declaration                                                   13

presented in the 2011 plan. This should not impact the continued creation of a majority-Black district with the slight modification of other areas of the district.

*Claim: "Considering that District 55 is underpopulated by 1,072 with a -3.56% variance, and District 54 is overpopulated by 1,462 with a 4.85% variance, why isolate these two precincts of District 54 to the east of District 55? The combined population of these two precincts in question is 1,875. If these two precincts are moved into District 55, then 55 has an improved variance of 2.67% and 54 has improved variance of -1.37% and no longer has two nearly disconnected precincts. This improves compactness."*[30]

First, the variances in the Illustrative Plan are within the acceptable population variance under the BOA Guidelines and well below the 10% variance allowed by federal courts. Second, the difference between the 2.57 and -3.6% from the ideal population size is approximately 1%, which is not substantially different. Last, practically any majority-Black district that is approximately 50% Black has a precinct that, when included or removed, will lower it below the 50% majority threshold.

## I.  Conclusion

First, as a general comment, the Davis Declaration critiques the Illustrative Plan on many bases that are not relevant under the BOA Guidelines or federal law. While the BOA Guidelines require minimizing the splits of political subdivisions, they do not address decreasing the drive time through a district, ensuring that major highways exist in all districts, or guaranteeing that a particular representative will not have to drive outside his or her district to reach another portion of it.

This is not to diminish the importance of those issues. In fact, as noted above, the Illustrative Plan performs better on both the criteria under the BOA Guidelines and many of the additional concepts raised by Mr. Davis. The BOA Guidelines, traditional redistricting principles, and federal law impose a number of requirements on a map drawer, which sometimes means sacrificing other desirable aspects of a potential district or plan to ensure compliance with the actual redistricting requirements.

In sum, the Illustrative Plan meets all of the redistricting criteria established by the BOA, does better than the Board Plan on most of those criteria, and even does better than the Board Plan on many of the ancillary issues raised by the Davis Declaration.

Furthermore, the Illustrative Plan is only one of many examples of plans that can be developed. There are modifications, some only slight, that could be made to the districts in the Illustrative Plan to address many of the concepts raised by Mr. Davis while still achieving the same number of majority-Black districts.

Despite Mr. Davis' claims, I continue to be of the opinion that the Black population in the State of Arkansas is sufficiently large and geographically compact to constitute sixteen majority-Black single-member House districts that would likely be able to elect their candidates of choice.

---

[30] Davis Decl., ¶ 37.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on January 26, 2022

Anthony E. Fairfax

**Appendix A**

Board of Apportionment House Plan City Split Examples

Board of Apportionment House Plan School District Split Examples

User: **Tony Fairfax**
Plan Name: **AR HD BOA Final**
Plan Type: **House Districts**

# Communities of Interest (Landscape, 11x8.5)

Sunday, January 23, 2022                                                                                                     11:05 PM

| City/Town | District | Population | % |
|---|---|---|---|
| Arkadelphia AR | 089 | 0 | 0.0 |
| Arkadelphia AR | 090 | 10,380 | 100.0 |
| Caddo Valley AR | 090 | 595 | 100.0 |
| Fairfield Bay AR | 041 | 161 | 7.6 |
| Fairfield Bay AR | 042 | 1,228 | 58.3 |
| Fairfield Bay AR | 043 | 719 | 34.1 |
| Fayetteville AR | 018 | 8,497 | 9.0 |
| Fayetteville AR | 019 | 6,187 | 6.6 |
| Fayetteville AR | 020 | 25,834 | 27.5 |
| Fayetteville AR | 021 | 29,499 | 31.4 |
| Fayetteville AR | 022 | 20,013 | 21.3 |
| Fayetteville AR | 023 | 2,745 | 2.9 |
| Fayetteville AR | 025 | 1,174 | 1.3 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | -- Listed by District | Population | % |
|---|---|---|---|
| **District 018** | | | |
| Fayetteville AR (part) | | 8,497 | 9.0 |
| **District 018 Totals** | | **8,497** | |
| **District 019** | | | |
| Fayetteville AR (part) | | 6,187 | 6.6 |
| **District 019 Totals** | | **6,187** | |
| **District 020** | | | |
| Fayetteville AR (part) | | 25,834 | 27.5 |
| **District 020 Totals** | | **25,834** | |
| **District 021** | | | |
| Fayetteville AR (part) | | 29,499 | 31.4 |
| **District 021 Totals** | | **29,499** | |
| **District 022** | | | |
| Fayetteville AR (part) | | 20,013 | 21.3 |
| **District 022 Totals** | | **20,013** | |

## Communities of Interest (Landscape, 11x8.5)

AR HD BOA Final

|  | Population | % |
|---|---|---|
| **District 023** | | |
| Fayetteville AR (part) | 2,745 | 2.9 |
| **District 023 Totals** | **2,745** | |
| **District 025** | | |
| Fayetteville AR (part) | 1,174 | 1.3 |
| **District 025 Totals** | **1,174** | |
| **District 041** | | |
| Fairfield Bay AR (part) | 161 | 7.6 |
| **District 041 Totals** | **161** | |
| **District 042** | | |
| Fairfield Bay AR (part) | 1,228 | 58.3 |
| **District 042 Totals** | **1,228** | |
| **District 043** | | |
| Fairfield Bay AR (part) | 719 | 34.1 |
| **District 043 Totals** | **719** | |

## Communities of Interest (Landscape, 11x8.5)

AR HD BOA Final

| | Population | % |
|---|---|---|
| **District 089** | | |
| Arkadelphia AR (part) | 0 | 0.0 |
| **District 089 Totals** | | |
| **District 090** | | |
| Arkadelphia AR (part) | 10,380 | 100.0 |
| Caddo Valley AR | 595 | 100.0 |
| **District 090 Totals** | **10,975** | |

## Summary Statistics

| | |
|---|---|
| Number of City/Town not split | 1 |
| Number of City/Town split | 3 |
| Number of City/Town split in 2 | 1 |
| Number of City/Town split in 3 | 1 |
| Number of City/Town split in 4 | 0 |
| Number of City/Town split in 5 | 0 |
| Number of City/Town split in 6 | 0 |
| Number of City/Town split in 7 | 1 |
| Total number of splits | 12 |

User: **Tony Fairfax**
Plan Name: **AR HD BOA Final**
Plan Type: **House Districts**

# Communities of Interest (Landscape, 11x8.5)

Sunday, January 23, 2022                                                                                              11:12 PM

| School Districts | District | Population | % |
|---|---|---|---|
| Bauxite School District | 029 | 1,478 | 21.5 |
| Bauxite School District | 082 | 3,469 | 50.5 |
| Bauxite School District | 092 | 1,928 | 28.1 |
| Drew Central School District | 093 | 380 | 6.2 |
| Drew Central School District | 094 | 5,790 | 93.8 |
| Drew Central School District | 095 | 1 | 0.0 |
| Drew Central School District | 096 | 0 | 0.0 |
| Harmony Grove School District | 029 | 4,142 | 70.8 |
| Harmony Grove School District | 082 | 861 | 14.7 |
| Harmony Grove School District | 083 | 847 | 14.5 |
| Harmony Grove School District | 089 | 87 | 1.9 |
| Harmony Grove School District | 090 | 0 | 0.0 |
| Harmony Grove School District | 096 | 1,342 | 29.8 |
| Harmony Grove School District | 098 | 3,070 | 68.2 |

**Communities of Interest (Landscape, 11x8.5)**

## Communities of Interest (Landscape, 11x8.5)

AR HD BOA Final

**School Districts          -- Listed by District**

| | Population | % |
|---|---|---|
| **_District 029_** | | |
| Bauxite School District (part) | 1,478 | 21.5 |
| Harmony Grove School District (part) | 4,142 | 70.8 |
| **District 029 Totals** | **5,620** | |
| **_District 082_** | | |
| Bauxite School District (part) | 3,469 | 50.5 |
| Harmony Grove School District (part) | 861 | 14.7 |
| **District 082 Totals** | **4,330** | |
| **_District 083_** | | |
| Harmony Grove School District (part) | 847 | 14.5 |
| **District 083 Totals** | **847** | |
| **_District 089_** | | |
| Harmony Grove School District (part) | 87 | 1.9 |
| **District 089 Totals** | **87** | |

## Communities of Interest (Landscape, 11x8.5)

AR HD BOA Final

|  | Population | % |
|---|---|---|
| **District 090** | | |
| Harmony Grove School District (part) | 0 | 0.0 |
| **District 090 Totals** | | |
| **District 092** | | |
| Bauxite School District (part) | 1,928 | 28.1 |
| **District 092 Totals** | **1,928** | |
| **District 093** | | |
| Drew Central School District (part) | 380 | 6.2 |
| **District 093 Totals** | **380** | |
| **District 094** | | |
| Drew Central School District (part) | 5,790 | 93.8 |
| **District 094 Totals** | **5,790** | |
| **District 095** | | |
| Drew Central School District (part) | 1 | 0.0 |
| **District 095 Totals** | **1** | |

## Communities of Interest (Landscape, 11x8.5)

AR HD BOA Final

|  | Population | % |
|---|---|---|
| **District 096** |  |  |
| Drew Central School District (part) | 0 | 0.0 |
| Harmony Grove School District (part) | 1,342 | 29.8 |
| **District 096 Totals** | **1,342** |  |
| **District 098** |  |  |
| Harmony Grove School District (part) | 3,070 | 68.2 |
| **District 098 Totals** | **3,070** |  |

## Summary Statistics

| | |
|---|---|
| Number of School Districts not split | 0 |
| Number of School Districts split | 3 |
| Number of School Districts split in 2 | 0 |
| Number of School Districts split in 3 | 1 |
| Number of School Districts split in 4 | 1 |
| Number of School Districts split in 5 | 0 |
| Number of School Districts split in 6 | 0 |
| Number of School Districts split in 7 | 1 |
| Total number of splits | 14 |

**Appendix B**

2001 House District Plan City Split

2001 House District Plan Compactness Measures

User: **Tony Fairfax**
Plan Name: **AR 2001 House Plan**
Plan Type: **State House Districts**

# Communities of Interest (Landscape, 11x8.5)

Tuesday, January 25, 2022                                                                                          4:14 PM

| Census Place | District | Population | % |
|---|---|---|---|
| 0500250 | 060 | 27 | 100.0 |
| 0500580 | 027 | 2 | 1.5 |
| 0500580 | 029 | 89 | 89.5 |
| 0500580 | 031 | 9 | 9.0 |
| 0500700 | 073 | 3 | 100.0 |
| 0500940 | 015 | 7 | 100.0 |
| 0500970 | 083 | 424 | 100.0 |
| 0501030 | 014 | 8 | 100.0 |
| 0501060 | 091 | 55 | 100.0 |
| 0501150 | 011 | 50 | 100.0 |
| 0501210 | 083 | 17 | 28.5 |
| 0501210 | 084 | 43 | 71.5 |
| 0501270 | 058 | 3 | 100.0 |
| 0501360 | 023 | 52 | 100.0 |
| 0501457 | 054 | 4 | 100.0 |
| 0501540 | 020 | 0 | 0.2 |
| 0501540 | 023 | 8 | 99.8 |
| 0501870 | 020 | 209 | 100.0 |
| 0501990 | 012 | 5 | 100.0 |
| 0502380 | 002 | 207 | 100.0 |
| 0502470 | 082 | 140 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| Census Place | District | Population | % |
|---|---|---|---|
| 0502590 | 061 | 179 | 100.0 |
| 0502590 | 070 | 0 | 0.0 |
| 0502680 | 051 | 6 | 100.0 |
| 0502740 | 057 | 42 | 100.0 |
| 0502860 | 048 | 975 | 100.0 |
| 0503040 | 095 | 180 | 49.8 |
| 0503040 | 098 | 181 | 50.2 |
| 0503280 | 049 | 239 | 100.0 |
| 0503280 | 058 | 0 | 0.0 |
| 0503430 | 008 | 6 | 100.0 |
| 0503640 | 063 | 3,492 | 74.0 |
| 0503640 | 066 | 0 | 0.0 |
| 0503640 | 067 | 1,229 | 26.0 |
| 0503940 | 055 | 11 | 100.0 |
| 0504030 | 072 | 801 | 100.0 |
| 0504090 | 027 | 391 | 95.8 |
| 0504090 | 028 | 0 | 0.0 |
| 0504090 | 029 | 17 | 4.2 |
| 0504180 | 076 | 266 | 100.0 |
| 0504420 | 005 | 34 | 99.9 |
| 0504420 | 007 | 0 | 0.1 |
| 0504540 | 091 | 21 | 100.0 |
| 0504600 | 049 | 227 | 100.0 |
| 0504720 | 058 | 38 | 100.0 |
| 0504840 | 098 | 18,557 | 94.0 |

# Communities of Interest (Landscape, 11x8.5)

AR 2001 House Plan

| Census Place | District | Population | % |
|---|---|---|---|
| 0504840 | 099 | 6 | 0.0 |
| 0504840 | 100 | 1,190 | 6.0 |
| 0504900 | 085 | 51 | 100.0 |
| 0504960 | 061 | 54 | 100.0 |
| 0505260 | 021 | 136 | 100.0 |
| 0505290 | 027 | 2 | 0.0 |
| 0505290 | 028 | 7,000 | 93.4 |
| 0505290 | 029 | 495 | 6.6 |
| 0505320 | 096 | 20 | 0.2 |
| 0505320 | 098 | 85 | 0.6 |
| 0505320 | 099 | 12,971 | 98.5 |
| 0505320 | 100 | 91 | 0.7 |
| 0505440 | 085 | 114 | 100.0 |
| 0505560 | 091 | 179 | 100.0 |
| 0505740 | 094 | 4,010 | 100.0 |
| 0505740 | 095 | 0 | 0.0 |
| 0505920 | 060 | 24 | 100.0 |
| 0505980 | 086 | 23 | 100.0 |
| 0506040 | 080 | 28 | 100.0 |
| 0506340 | 055 | 5 | 100.0 |
| 0506610 | 076 | 35 | 100.0 |
| 0506700 | 073 | 93 | 100.0 |
| 0506730 | 022 | 8 | 100.0 |
| 0507030 | 003 | 25 | 100.0 |
| 0507150 | 091 | 3 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

AR 2001 House Plan

| Census Place | District | Population | % |
|---|---|---|---|
| 0507210 | 061 | 0 | 0.0 |
| 0507210 | 084 | 29 | 100.0 |
| 0507270 | 005 | 67 | 100.0 |
| 0507330 | 055 | 521 | 50.3 |
| 0507330 | 077 | 515 | 49.8 |
| 0507450 | 003 | 76 | 100.0 |
| 0507540 | 062 | 28 | 100.0 |
| 0507630 | 074 | 162 | 100.0 |
| 0507720 | 084 | 108 | 100.0 |
| 0508260 | 058 | 22 | 100.0 |
| 0508290 | 004 | 17 | 100.0 |
| 0508440 | 067 | 246 | 100.0 |
| 0508665 | 082 | 46 | 100.0 |
| 0508950 | 051 | 110 | 100.0 |
| 0509100 | 076 | 87 | 100.0 |
| 0509460 | 029 | 2,565 | 100.0 |
| 0509550 | 004 | 23 | 100.0 |
| 0509790 | 081 | 0 | 0.0 |
| 0509790 | 086 | 107 | 100.0 |
| 0509880 | 055 | 31 | 100.0 |
| 0510300 | 015 | 0 | 0.0 |
| 0510300 | 042 | 0 | 0.0 |
| 0510300 | 048 | 6,262 | 100.0 |
| 0510360 | 020 | 84 | 100.0 |
| 0510450 | 051 | 56 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

AR 2001 House Plan

| Census Place | District | Population | % |
|---|---|---|---|
| 0510480 | 003 | 27 | 100.0 |
| 0510570 | 071 | 83 | 100.0 |
| 0510600 | 007 | 42 | 100.0 |
| 0510720 | 005 | 221 | 43.3 |
| 0510720 | 007 | 290 | 56.7 |
| 0510780 | 038 | 116 | 100.0 |
| 0510900 | 058 | 54 | 100.0 |
| 0511410 | 076 | 184 | 99.8 |
| 0511410 | 077 | 0 | 0.2 |
| 0511500 | 015 | 200 | 100.0 |
| 0511830 | 019 | 18 | 100.0 |
| 0511890 | 060 | 31 | 100.0 |
| 0511920 | 074 | 41 | 100.0 |
| 0512190 | 067 | 0 | 0.0 |
| 0512190 | 084 | 36 | 100.0 |
| 0512280 | 072 | 25 | 30.4 |
| 0512280 | 082 | 57 | 69.6 |
| 0512340 | 099 | 4,228 | 98.4 |
| 0512340 | 100 | 71 | 1.6 |
| 0512520 | 083 | 747 | 100.0 |
| 0512820 | 099 | 9 | 2.4 |
| 0512820 | 100 | 378 | 97.6 |
| 0513120 | 067 | 150 | 100.0 |
| 0513300 | 067 | 294 | 100.0 |
| 0513472 | 080 | 299 | 54.7 |

## Communities of Interest (Landscape, 11x8.5)

AR 2001 House Plan

| Census Place | District | Population | % |
|---|---|---|---|
| 0513472 | 082 | 247 | 45.3 |
| 0513540 | 057 | 19 | 100.0 |
| 0513570 | 087 | 19 | 100.0 |
| 0513750 | 005 | 157 | 100.0 |
| 0513990 | 051 | 36 | 100.0 |
| 0514140 | 069 | 637 | 100.0 |
| 0514260 | 070 | 332 | 100.0 |
| 0514500 | 069 | 92 | 100.0 |
| 0514770 | 073 | 12 | 100.0 |
| 0514860 | 036 | 339 | 100.0 |
| 0514950 | 051 | 23 | 100.0 |
| 0515100 | 059 | 120 | 100.0 |
| 0515190 | 042 | 107 | 0.8 |
| 0515190 | 045 | 7,738 | 54.5 |
| 0515190 | 046 | 6,355 | 44.8 |
| 0515190 | 060 | 0 | 0.0 |
| 0515310 | 061 | 95 | 100.0 |
| 0515460 | 079 | 76 | 100.0 |
| 0515490 | 081 | 460 | 100.0 |
| 0515550 | 051 | 19 | 100.0 |
| 0515700 | 022 | 33 | 100.0 |
| 0515790 | 015 | 27 | 100.0 |
| 0515940 | 054 | 18 | 100.0 |
| 0516240 | 009 | 119 | 100.0 |
| 0516930 | 071 | 92 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

AR 2001 House Plan

| Census Place | District | Population | % |
|---|---|---|---|
| 0517140 | 023 | 23 | 100.0 |
| 0517290 | 047 | 105 | 100.0 |
| 0517320 | 061 | 125 | 100.0 |
| 0517380 | 061 | 89 | 100.0 |
| 0517410 | 079 | 16 | 100.0 |
| 0517740 | 100 | 217 | 100.0 |
| 0518010 | 079 | 26 | 100.0 |
| 0518100 | 023 | 7 | 100.0 |
| 0518160 | 077 | 48 | 100.0 |
| 0518370 | 084 | 29 | 100.0 |
| 0518490 | 021 | 197 | 100.0 |
| 0518520 | 009 | 0 | 0.0 |
| 0518520 | 012 | 32 | 100.0 |
| 0518550 | 014 | 42 | 100.0 |
| 0518640 | 014 | 23 | 100.0 |
| 0518790 | 014 | 53 | 100.0 |
| 0518850 | 086 | 57 | 100.0 |
| 0518940 | 058 | 184 | 100.0 |
| 0518970 | 023 | 30 | 100.0 |
| 0519450 | 019 | 12 | 100.0 |
| 0519600 | 070 | 52 | 100.0 |
| 0519990 | 011 | 68 | 100.0 |
| 0519990 | 012 | 0 | 0.0 |
| 0520200 | 083 | 221 | 100.0 |
| 0520230 | 077 | 53 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| Census Place | District | Population | % |
|---|---|---|---|
| 0520320 | 054 | 131 | 100.0 |
| 0520440 | 007 | 18 | 100.0 |
| 0520470 | 027 | 3,330 | 100.0 |
| 0520830 | 053 | 1,011 | 99.8 |
| 0520830 | 054 | 2 | 0.2 |
| 0520920 | 074 | 41 | 100.0 |
| 0520950 | 013 | 15 | 100.0 |
| 0521070 | 006 | 1,336 | 99.9 |
| 0521070 | 007 | 1 | 0.1 |
| 0521190 | 089 | 404 | 100.0 |
| 0521430 | 093 | 0 | 0.0 |
| 0521430 | 097 | 686 | 97.8 |
| 0521430 | 099 | 0 | 0.0 |
| 0521430 | 100 | 15 | 2.2 |
| 0521580 | 004 | 18 | 100.0 |
| 0521610 | 003 | 38 | 99.5 |
| 0521610 | 020 | 0 | 0.5 |
| 0521730 | 015 | 76 | 100.0 |
| 0521820 | 047 | 83 | 100.0 |
| 0522120 | 077 | 319 | 100.0 |
| 0522180 | 012 | 33 | 100.0 |
| 0522240 | 091 | 279 | 100.0 |
| 0522360 | 082 | 40 | 100.0 |
| 0522450 | 086 | 10 | 100.0 |
| 0522660 | 059 | 108 | 23.0 |

## Communities of Interest (Landscape, 11x8.5)

| Census Place | District | Population | % |
|---|---|---|---|
| 0522660 | 070 | 362 | 77.0 |
| 0523140 | 051 | 13 | 100.0 |
| 0523170 | 088 | 2,357 | 100.0 |
| 0523290 | 088 | 9,795 | 25.1 |
| 0523290 | 089 | 1,813 | 4.7 |
| 0523290 | 092 | 27,215 | 69.9 |
| 0523290 | 093 | 9 | 0.0 |
| 0523290 | 094 | 0 | 0.0 |
| 0523290 | 097 | 124 | 0.3 |
| 0523320 | 008 | 27 | 100.0 |
| 0523680 | 086 | 44 | 100.0 |
| 0523800 | 056 | 10 | 100.0 |
| 0524010 | 086 | 38 | 100.0 |
| 0524220 | 008 | 104 | 100.0 |
| 0524250 | 002 | 57 | 100.0 |
| 0524430 | 051 | 123 | 27.1 |
| 0524430 | 052 | 332 | 72.9 |
| 0524550 | 062 | 0 | 0.0 |
| 0524550 | 063 | 20,702 | 27.7 |
| 0524550 | 064 | 25,681 | 34.4 |
| 0524550 | 065 | 28,234 | 37.8 |
| 0524550 | 066 | 2 | 0.0 |
| 0524550 | 067 | 0 | 0.0 |
| 0524550 | 083 | 43 | 0.1 |
| 0524640 | 002 | 30 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| Census Place | District | Population | % |
|---|---|---|---|
| 0524670 | 009 | 12 | 100.0 |
| 0524700 | 030 | 244 | 100.0 |
| 0524700 | 031 | 0 | 0.0 |
| 0524760 | 060 | 6 | 100.0 |
| 0525030 | 071 | 46 | 100.0 |
| 0525060 | 014 | 19 | 100.0 |
| 0525180 | 026 | 59 | 100.0 |
| 0525360 | 003 | 5 | 100.0 |
| 0525750 | 095 | 514 | 100.0 |
| 0525780 | 004 | 15 | 100.0 |
| 0525900 | 049 | 37 | 100.0 |
| 0526050 | 081 | 637 | 100.0 |
| 0526110 | 095 | 80 | 100.0 |
| 0526290 | 100 | 225 | 100.0 |
| 0526440 | 049 | 14 | 100.0 |
| 0526710 | 042 | 350 | 4.3 |
| 0526710 | 043 | 7,828 | 95.7 |
| 0526800 | 086 | 7 | 100.0 |
| 0526980 | 012 | 11 | 100.0 |
| 0527010 | 021 | 30 | 100.0 |
| 0527040 | 054 | 9 | 100.0 |
| 0527310 | 023 | 44 | 100.0 |
| 0527670 | 089 | 1,752 | 100.0 |
| 0527700 | 077 | 91 | 100.0 |
| 0527730 | 011 | 36 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| Census Place | District | Population | % |
|---|---|---|---|
| 0527790 | 011 | 43 | 100.0 |
| 0527970 | 022 | 166 | 100.0 |
| 0528270 | 042 | 0 | 0.0 |
| 0528270 | 043 | 2,657 | 99.6 |
| 0528270 | 044 | 9 | 0.4 |
| 0528360 | 100 | 220 | 100.0 |
| 0528510 | 047 | 421 | 100.0 |
| 0528600 | 091 | 92 | 100.0 |
| 0528660 | 088 | 1,345 | 100.0 |
| 0528720 | 079 | 5 | 100.0 |
| 0528780 | 062 | 0 | 0.0 |
| 0528780 | 067 | 643 | 100.0 |
| 0528810 | 059 | 302 | 100.0 |
| 0528990 | 049 | 20 | 100.0 |
| 0529020 | 058 | 17 | 100.0 |
| 0529080 | 071 | 13 | 100.0 |
| 0529140 | 020 | 11 | 100.0 |
| 0529200 | 020 | 73 | 100.0 |
| 0529230 | 047 | 50 | 100.0 |
| 0529290 | 062 | 38 | 100.0 |
| 0529500 | 009 | 68 | 100.0 |
| 0529650 | 008 | 48 | 100.0 |
| 0529920 | 080 | 71 | 100.0 |
| 0529920 | 082 | 0 | 0.0 |
| 0530310 | 008 | 10 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| Census Place | District | Population | % |
|---|---|---|---|
| 0530400 | 056 | 67 | 100.0 |
| 0530460 | 085 | 893 | 100.0 |
| 0530490 | 062 | 43 | 100.0 |
| 0530520 | 069 | 48 | 100.0 |
| 0530640 | 028 | 1,950 | 100.0 |
| 0530700 | 022 | 26 | 100.0 |
| 0530790 | 061 | 14 | 100.0 |
| 0530880 | 052 | 13 | 100.0 |
| 0530940 | 014 | 76 | 100.0 |
| 0530940 | 015 | 0 | 0.0 |
| 0531090 | 059 | 294 | 100.0 |
| 0531150 | 070 | 66 | 100.0 |
| 0531180 | 013 | 266 | 100.0 |
| 0531390 | 018 | 0 | 0.0 |
| 0531390 | 019 | 0 | 0.0 |
| 0531390 | 027 | 164 | 100.0 |
| 0531540 | 008 | 18 | 100.0 |
| 0531900 | 057 | 14 | 100.0 |
| 0532080 | 059 | 19 | 100.0 |
| 0532140 | 050 | 276 | 100.0 |
| 0532200 | 099 | 67 | 6.0 |
| 0532200 | 100 | 1,059 | 94.0 |
| 0532257 | 080 | 240 | 100.0 |
| 0532257 | 082 | 0 | 0.0 |
| 0532470 | 090 | 5 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| Census Place | District | Population | % |
|---|---|---|---|
| 0532710 | 047 | 373 | 100.0 |
| 0532800 | 051 | 13 | 100.0 |
| 0533190 | 003 | 253 | 100.0 |
| 0533310 | 021 | 63 | 100.0 |
| 0533370 | 071 | 328 | 98.0 |
| 0533370 | 082 | 7 | 2.0 |
| 0533375 | 054 | 6 | 100.0 |
| 0533400 | 024 | 7,367 | 46.2 |
| 0533400 | 025 | 8,584 | 53.8 |
| 0533400 | 030 | 13 | 0.1 |
| 0533482 | 030 | 1,998 | 72.3 |
| 0533482 | 031 | 767 | 27.7 |
| 0533490 | 060 | 29 | 100.0 |
| 0533580 | 073 | 108 | 100.0 |
| 0533760 | 052 | 74 | 100.0 |
| 0533820 | 015 | 14 | 100.0 |
| 0533850 | 011 | 7 | 25.0 |
| 0533850 | 014 | 22 | 75.0 |
| 0533910 | 057 | 13 | 100.0 |
| 0533940 | 062 | 16 | 100.0 |
| 0533970 | 090 | 42 | 100.0 |
| 0534090 | 008 | 48 | 100.0 |
| 0534150 | 073 | 24 | 99.6 |
| 0534150 | 080 | 0 | 0.4 |
| 0534720 | 058 | 11 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

AR 2001 House Plan

| Census Place | District | Population | % |
|---|---|---|---|
| 0534750 | 039 | 1,201 | 4.6 |
| 0534750 | 042 | 100 | 0.4 |
| 0534750 | 043 | 3,316 | 12.6 |
| 0534750 | 044 | 21,679 | 82.4 |
| 0534750 | 048 | 2 | 0.0 |
| 0534900 | 090 | 7 | 100.0 |
| 0535040 | 054 | 88 | 100.0 |
| 0535140 | 054 | 19 | 100.0 |
| 0535170 | 009 | 4 | 100.0 |
| 0535500 | 092 | 38 | 0.8 |
| 0535500 | 093 | 4,497 | 99.2 |
| 0535650 | 055 | 14 | 100.0 |
| 0535710 | 074 | 2,711 | 7.6 |
| 0535710 | 075 | 30,648 | 85.4 |
| 0535710 | 076 | 2,542 | 7.1 |
| 0536040 | 049 | 160 | 100.0 |
| 0536130 | 007 | 36 | 100.0 |
| 0536310 | 077 | 20 | 100.0 |
| 0536430 | 050 | 644 | 100.0 |
| 0536550 | 015 | 77 | 100.0 |
| 0536670 | 066 | 1,575 | 100.0 |
| 0536880 | 010 | 31 | 100.0 |
| 0537240 | 079 | 10 | 100.0 |
| 0537300 | 069 | 75 | 100.0 |
| 0537660 | 079 | 49 | 100.0 |

**Maptitude** For Redistricting

# Communities of Interest (Landscape, 11x8.5)

AR 2001 House Plan

| Census Place | District | Population | % |
|---|---|---|---|
| 0537720 | 052 | 7 | 100.0 |
| 0537780 | 076 | 176 | 100.0 |
| 0537930 | 024 | 1,225 | 87.0 |
| 0537930 | 026 | 183 | 13.0 |
| 0538050 | 081 | 214 | 100.0 |
| 0538110 | 013 | 150 | 100.0 |
| 0538170 | 012 | 23 | 100.0 |
| 0538290 | 069 | 148 | 100.0 |
| 0538890 | 067 | 148 | 100.0 |
| 0539010 | 077 | 101 | 100.0 |
| 0539040 | 086 | 11 | 100.0 |
| 0539310 | 019 | 16 | 100.0 |
| 0539370 | 056 | 47 | 100.0 |
| 0539460 | 086 | 16 | 100.0 |
| 0539520 | 059 | 17 | 100.0 |
| 0539640 | 004 | 41 | 100.0 |
| 0539670 | 013 | 11 | 100.0 |
| 0539970 | 087 | 69 | 100.0 |
| 0540120 | 096 | 2,380 | 51.7 |
| 0540120 | 098 | 2,215 | 48.1 |
| 0540120 | 099 | 11 | 0.2 |
| 0541000 | 027 | 1 | 0.0 |
| 0541000 | 029 | 0 | 0.0 |
| 0541000 | 031 | 1,514 | 1.1 |
| 0541000 | 032 | 21,958 | 15.9 |

# Communities of Interest (Landscape, 11x8.5)

AR 2001 House Plan

| Census Place | District | Population | % |
|---|---|---|---|
| 0541000 | 033 | 27,776 | 20.1 |
| 0541000 | 034 | 22,644 | 16.4 |
| 0541000 | 035 | 27,404 | 19.8 |
| 0541000 | 036 | 6,777 | 4.9 |
| 0541000 | 037 | 25,049 | 18.1 |
| 0541000 | 038 | 5,327 | 3.9 |
| 0541090 | 021 | 122 | 100.0 |
| 0541270 | 069 | 83 | 100.0 |
| 0541420 | 015 | 188 | 100.0 |
| 0541450 | 026 | 33 | 100.0 |
| 0541630 | 007 | 8 | 100.0 |
| 0541720 | 094 | 8,090 | 98.0 |
| 0541720 | 095 | 164 | 2.0 |
| 0542170 | 055 | 40 | 100.0 |
| 0542260 | 073 | 65 | 100.0 |
| 0542350 | 039 | 942 | 98.2 |
| 0542350 | 040 | 18 | 1.8 |
| 0542410 | 003 | 19 | 100.0 |
| 0542500 | 057 | 51 | 100.0 |
| 0542560 | 079 | 9 | 100.0 |
| 0542770 | 012 | 70 | 100.0 |
| 0543070 | 003 | 9 | 100.0 |
| 0543100 | 005 | 40 | 100.0 |
| 0543220 | 049 | 26 | 100.0 |
| 0543280 | 051 | 18 | 39.4 |

# Communities of Interest (Landscape, 11x8.5)

| Census Place | District | Population | % |
|---|---|---|---|
| 0543280 | 052 | 28 | 60.6 |
| 0543310 | 084 | 44 | 100.0 |
| 0543370 | 073 | 15 | 100.0 |
| 0543460 | 004 | 94 | 42.7 |
| 0543460 | 005 | 126 | 57.3 |
| 0543610 | 026 | 601 | 100.0 |
| 0543670 | 082 | 35 | 100.0 |
| 0543820 | 077 | 175 | 100.0 |
| 0543880 | 062 | 53 | 100.0 |
| 0544120 | 052 | 123 | 100.0 |
| 0544150 | 055 | 7 | 100.0 |
| 0544180 | 053 | 3,726 | 98.3 |
| 0544180 | 054 | 65 | 1.7 |
| 0544210 | 056 | 76 | 100.0 |
| 0544240 | 079 | 32 | 100.0 |
| 0544300 | 090 | 36 | 100.0 |
| 0544420 | 013 | 41 | 100.0 |
| 0544600 | 041 | 6,702 | 98.9 |
| 0544600 | 042 | 72 | 1.1 |
| 0544750 | 042 | 385 | 99.3 |
| 0544750 | 045 | 3 | 0.7 |
| 0544780 | 080 | 31 | 100.0 |
| 0545080 | 071 | 143 | 100.0 |
| 0545170 | 022 | 130 | 100.0 |
| 0545200 | 060 | 64 | 100.0 |

**Maptitude**
For Redistricting

# Communities of Interest (Landscape, 11x8.5)

| Census Place | District | Population | % |
|---|---|---|---|
| 0545500 | 062 | 8 | 100.0 |
| 0546040 | 021 | 81 | 100.0 |
| 0546100 | 073 | 14 | 100.0 |
| 0546190 | 011 | 3 | 100.0 |
| 0546400 | 076 | 130 | 100.0 |
| 0546580 | 009 | 1 | 0.3 |
| 0546580 | 010 | 300 | 99.7 |
| 0546670 | 009 | 9 | 100.0 |
| 0546730 | 072 | 91 | 100.0 |
| 0546910 | 051 | 18 | 100.0 |
| 0546970 | 060 | 246 | 100.0 |
| 0547030 | 084 | 29 | 100.0 |
| 0547300 | 087 | 55 | 100.0 |
| 0547390 | 081 | 1,982 | 100.0 |
| 0547450 | 030 | 120 | 100.0 |
| 0547540 | 071 | 156 | 100.0 |
| 0547690 | 022 | 32 | 100.0 |
| 0547900 | 071 | 79 | 100.0 |
| 0548020 | 047 | 54 | 100.0 |
| 0548200 | 083 | 658 | 100.0 |
| 0548290 | 023 | 31 | 100.0 |
| 0548560 | 021 | 159 | 100.0 |
| 0549010 | 073 | 47 | 100.0 |
| 0549580 | 058 | 412 | 100.0 |
| 0549820 | 079 | 6 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| Census Place | District | Population | % |
|---|---|---|---|
| 0550000 | 082 | 62 | 99.2 |
| 0550000 | 086 | 0 | 0.8 |
| 0550030 | 022 | 22 | 100.0 |
| 0550060 | 007 | 66 | 100.0 |
| 0550240 | 009 | 204 | 100.0 |
| 0550450 | 015 | 289 | 0.7 |
| 0550450 | 036 | 4 | 0.0 |
| 0550450 | 038 | 21 | 0.1 |
| 0550450 | 039 | 7,572 | 17.6 |
| 0550450 | 040 | 23,935 | 55.6 |
| 0550450 | 041 | 9,941 | 23.1 |
| 0550450 | 042 | 449 | 1.0 |
| 0550450 | 043 | 846 | 2.0 |
| 0550810 | 091 | 104 | 100.0 |
| 0551060 | 078 | 950 | 100.0 |
| 0551060 | 079 | 0 | 0.0 |
| 0551080 | 003 | 1 | 100.0 |
| 0551290 | 022 | 17 | 100.0 |
| 0551350 | 002 | 15 | 100.0 |
| 0551410 | 073 | 5 | 100.0 |
| 0551500 | 079 | 0 | 0.2 |
| 0551500 | 080 | 27 | 99.8 |
| 0551530 | 020 | 22 | 100.0 |
| 0551560 | 061 | 58 | 100.0 |
| 0552160 | 085 | 35 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| Census Place | District | Population | % |
|---|---|---|---|
| 0552430 | 060 | 72 | 100.0 |
| 0552580 | 055 | 111 | 27.3 |
| 0552580 | 077 | 294 | 72.7 |
| 0552880 | 071 | 152 | 100.0 |
| 0552880 | 082 | 0 | 0.0 |
| 0552940 | 003 | 8 | 100.0 |
| 0552970 | 083 | 613 | 100.0 |
| 0553150 | 051 | 60 | 100.0 |
| 0553240 | 058 | 17 | 100.0 |
| 0553390 | 078 | 9,632 | 100.0 |
| 0553390 | 079 | 1 | 0.0 |
| 0553480 | 084 | 127 | 100.0 |
| 0553510 | 012 | 11 | 100.0 |
| 0553555 | 027 | 972 | 49.0 |
| 0553555 | 036 | 1,012 | 51.0 |
| 0553600 | 057 | 55 | 100.0 |
| 0553900 | 003 | 3 | 100.0 |
| 0553990 | 057 | 24 | 100.0 |
| 0554140 | 079 | 23 | 100.0 |
| 0554200 | 098 | 1,411 | 100.0 |
| 0554620 | 026 | 52 | 100.0 |
| 0554650 | 060 | 12 | 100.0 |
| 0554680 | 003 | 39 | 100.0 |
| 0554710 | 060 | 137 | 100.0 |
| 0555130 | 079 | 124 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| Census Place | District | Population | % |
|---|---|---|---|
| 0555280 | 086 | 61 | 100.0 |
| 0555310 | 010 | 28 | 0.1 |
| 0555310 | 011 | 160 | 0.7 |
| 0555310 | 016 | 16,869 | 72.6 |
| 0555310 | 017 | 6,184 | 26.6 |
| 0555310 | 018 | 3 | 0.0 |
| 0555580 | 071 | 41 | 100.0 |
| 0555610 | 024 | 3,423 | 94.6 |
| 0555610 | 025 | 24 | 0.7 |
| 0555610 | 030 | 172 | 4.8 |
| 0555970 | 061 | 42 | 100.0 |
| 0556270 | 072 | 64 | 100.0 |
| 0556480 | 060 | 29 | 100.0 |
| 0556540 | 080 | 206 | 100.0 |
| 0556600 | 079 | 7 | 100.0 |
| 0556720 | 073 | 35 | 100.0 |
| 0556750 | 012 | 12 | 100.0 |
| 0556990 | 061 | 0 | 0.0 |
| 0556990 | 068 | 3,803 | 100.0 |
| 0557050 | 073 | 3 | 100.0 |
| 0557080 | 019 | 5 | 100.0 |
| 0557125 | 095 | 599 | 100.0 |
| 0557170 | 087 | 81 | 100.0 |
| 0557230 | 019 | 30 | 100.0 |
| 0557260 | 020 | 185 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| Census Place | District | Population | % |
|---|---|---|---|
| 0557890 | 086 | 27 | 100.0 |
| 0557950 | 047 | 9 | 10.7 |
| 0557950 | 059 | 73 | 89.3 |
| 0558160 | 067 | 0 | 0.5 |
| 0558160 | 084 | 49 | 99.5 |
| 0558250 | 073 | 56 | 99.9 |
| 0558250 | 080 | 0 | 0.1 |
| 0558280 | 080 | 31 | 100.0 |
| 0558400 | 005 | 69 | 100.0 |
| 0558490 | 079 | 31 | 100.0 |
| 0558580 | 018 | 140 | 100.0 |
| 0558880 | 012 | 1 | 100.0 |
| 0559180 | 079 | 0 | 0.6 |
| 0559180 | 080 | 28 | 99.5 |
| 0559480 | 010 | 75 | 100.0 |
| 0560020 | 026 | 254 | 100.0 |
| 0560110 | 024 | 2,979 | 99.5 |
| 0560110 | 030 | 15 | 0.5 |
| 0560380 | 051 | 4 | 100.0 |
| 0560410 | 094 | 8,702 | 22.5 |
| 0560410 | 095 | 1,124 | 2.9 |
| 0560410 | 096 | 23,242 | 60.0 |
| 0560410 | 098 | 268 | 0.7 |
| 0560410 | 099 | 5,383 | 13.9 |
| 0560590 | 052 | 34 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| Census Place | District | Population | % |
|---|---|---|---|
| 0560770 | 059 | 248 | 100.0 |
| 0561040 | 003 | 112 | 100.0 |
| 0561460 | 083 | 5 | 100.0 |
| 0561640 | 058 | 6 | 100.0 |
| 0561670 | 061 | 0 | 0.0 |
| 0561670 | 068 | 13,123 | 100.0 |
| 0561940 | 012 | 9 | 100.0 |
| 0561970 | 079 | 7 | 100.0 |
| 0562030 | 086 | 7 | 52.9 |
| 0562030 | 090 | 6 | 47.1 |
| 0562060 | 090 | 4 | 100.0 |
| 0562150 | 082 | 68 | 100.0 |
| 0562210 | 028 | 0 | 0.0 |
| 0562210 | 029 | 976 | 100.0 |
| 0562240 | 082 | 113 | 100.0 |
| 0562900 | 015 | 249 | 100.0 |
| 0562900 | 018 | 0 | 0.0 |
| 0562960 | 084 | 13 | 100.0 |
| 0563020 | 049 | 0 | 0.0 |
| 0563020 | 050 | 5,325 | 100.0 |
| 0563110 | 073 | 4 | 100.0 |
| 0563470 | 027 | 247 | 99.9 |
| 0563470 | 031 | 0 | 0.1 |
| 0563470 | 035 | 0 | 0.0 |
| 0563710 | 019 | 72 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| Census Place | District | Population | % |
|---|---|---|---|
| 0563740 | 011 | 3 | 100.0 |
| 0563800 | 039 | 1,233 | 6.3 |
| 0563800 | 040 | 3,647 | 18.6 |
| 0563800 | 042 | 2 | 0.0 |
| 0563800 | 043 | 14,688 | 75.1 |
| 0563980 | 070 | 70 | 100.0 |
| 0564280 | 071 | 0 | 0.0 |
| 0564280 | 082 | 55 | 100.0 |
| 0564370 | 097 | 2,004 | 100.0 |
| 0564370 | 100 | 1 | 0.0 |
| 0564730 | 007 | 137 | 100.0 |
| 0564910 | 073 | 16 | 100.0 |
| 0565480 | 086 | 3 | 100.0 |
| 0565900 | 019 | 24 | 100.0 |
| 0566080 | 089 | 199 | 0.5 |
| 0566080 | 092 | 2 | 0.0 |
| 0566080 | 093 | 19,601 | 47.0 |
| 0566080 | 094 | 21,362 | 51.2 |
| 0566080 | 095 | 149 | 0.4 |
| 0566080 | 097 | 404 | 1.0 |
| 0566080 | 099 | 17 | 0.0 |
| 0566200 | 100 | 51 | 100.0 |
| 0566320 | 004 | 58 | 100.0 |
| 0566440 | 010 | 118 | 100.0 |
| 0566860 | 005 | 81 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| Census Place | District | Population | % |
|---|---|---|---|
| 0567250 | 073 | 61 | 100.0 |
| 0567370 | 008 | 18 | 100.0 |
| 0567490 | 014 | 127 | 100.0 |
| 0567520 | 084 | 49 | 100.0 |
| 0567550 | 079 | 5 | 100.0 |
| 0567730 | 072 | 96 | 100.0 |
| 0567760 | 100 | 95 | 100.0 |
| 0567940 | 086 | 26 | 100.0 |
| 0568060 | 053 | 65 | 100.0 |
| 0568330 | 018 | 0 | 0.0 |
| 0568330 | 036 | 1,222 | 100.0 |
| 0568360 | 058 | 15 | 100.0 |
| 0568660 | 004 | 18 | 100.0 |
| 0568810 | 001 | 23,384 | 99.6 |
| 0568810 | 002 | 95 | 0.4 |
| 0569050 | 008 | 30 | 100.0 |
| 0569230 | 010 | 12 | 77.4 |
| 0569230 | 012 | 3 | 22.6 |
| 0569350 | 008 | 9 | 100.0 |
| 0569500 | 021 | 33 | 100.0 |
| 0569740 | 093 | 0 | 0.0 |
| 0569740 | 097 | 1,334 | 100.0 |
| 0569830 | 019 | 0 | 0.0 |
| 0569830 | 028 | 2,376 | 100.0 |
| 0569830 | 029 | 0 | 0.0 |

# Communities of Interest (Landscape, 11x8.5)

| Census Place | District | Population | % |
|---|---|---|---|
| 0570010 | 056 | 154 | 100.0 |
| 0570100 | 058 | 66 | 100.0 |
| 0570220 | 019 | 63 | 95.0 |
| 0570220 | 027 | 0 | 0.6 |
| 0570220 | 028 | 3 | 4.3 |
| 0570340 | 058 | 10 | 100.0 |
| 0570430 | 054 | 220 | 100.0 |
| 0570540 | 046 | 75 | 23.4 |
| 0570540 | 047 | 245 | 76.6 |
| 0570700 | 056 | 50 | 100.0 |
| 0570760 | 014 | 5 | 100.0 |
| 0571390 | 086 | 10 | 100.0 |
| 0571480 | 063 | 3 | 0.1 |
| 0571480 | 065 | 143 | 2.5 |
| 0571480 | 066 | 5,451 | 97.2 |
| 0571480 | 083 | 14 | 0.3 |
| 0571510 | 022 | 5 | 100.0 |
| 0571900 | 055 | 14 | 100.0 |
| 0571960 | 047 | 350 | 100.0 |
| 0572140 | 082 | 33 | 100.0 |
| 0572230 | 011 | 9 | 100.0 |
| 0572320 | 056 | 4 | 100.0 |
| 0572350 | 005 | 65 | 100.0 |
| 0572380 | 062 | 119 | 100.0 |
| 0572890 | 073 | 313 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| Census Place | District | Population | % |
|---|---|---|---|
| 0573130 | 048 | 1,270 | 100.0 |
| 0573310 | 008 | 109 | 100.0 |
| 0573370 | 003 | 25 | 100.0 |
| 0573550 | 012 | 2 | 100.0 |
| 0573940 | 056 | 44 | 100.0 |
| 0574000 | 058 | 8 | 100.0 |
| 0574270 | 009 | 332 | 100.0 |
| 0574330 | 090 | 15 | 100.0 |
| 0574360 | 087 | 121 | 54.6 |
| 0574360 | 088 | 100 | 45.4 |
| 0574450 | 013 | 133 | 100.0 |
| 0574540 | 053 | 4,818 | 91.4 |
| 0574540 | 054 | 455 | 8.6 |
| 0574660 | 049 | 21 | 100.0 |
| 0574840 | 051 | 59 | 100.0 |
| 0574930 | 020 | 6 | 100.0 |
| 0575170 | 017 | 149 | 31.0 |
| 0575170 | 018 | 332 | 69.0 |
| 0575500 | 022 | 45 | 100.0 |
| 0575560 | 051 | 0 | 0.5 |
| 0575560 | 052 | 17 | 99.5 |
| 0575570 | 083 | 1 | 0.7 |
| 0575570 | 084 | 110 | 99.3 |
| 0575740 | 080 | 9 | 100.0 |
| 0575770 | 003 | 40 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

AR 2001 House Plan

| Census Place | District | Population | % |
|---|---|---|---|
| 0575860 | 009 | 31 | 100.0 |
| 0575890 | 012 | 20 | 100.0 |
| 0575920 | 055 | 50 | 100.0 |
| 0575980 | 002 | 38 | 100.0 |
| 0576010 | 010 | 14 | 100.0 |
| 0576010 | 012 | 0 | 0.0 |
| 0576190 | 087 | 73 | 100.0 |
| 0576250 | 002 | 31 | 100.0 |
| 0576730 | 018 | 0 | 0.0 |
| 0576730 | 027 | 747 | 100.0 |
| 0576820 | 046 | 1,087 | 100.0 |
| 0576970 | 018 | 107 | 99.8 |
| 0576970 | 036 | 0 | 0.2 |
| 0577090 | 057 | 176 | 100.0 |
| 0577330 | 086 | 54 | 100.0 |
| 0577600 | 086 | 16 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

AR 2001 House Plan

| Census Place | -- Listed by District | Population | % |
|---|---|---:|---:|
| **District 001** | | | |
| 0568810 (part) | | 23,384 | 99.6 |
| **District 001 Totals** | | **23,384** | |
| **District 002** | | | |
| 0502380 | | 207 | 100.0 |
| 0524250 | | 57 | 100.0 |
| 0524640 | | 30 | 100.0 |
| 0551350 | | 15 | 100.0 |
| 0568810 (part) | | 95 | 0.4 |
| 0575980 | | 38 | 100.0 |
| 0576250 | | 31 | 100.0 |
| **District 002 Totals** | | **473** | |

# Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---:|---:|
| **District 003** | | |
| 0507030 | 25 | 100.0 |
| 0507450 | 76 | 100.0 |
| 0510480 | 27 | 100.0 |
| 0521610 (part) | 38 | 99.5 |
| 0525360 | 5 | 100.0 |
| 0533190 | 253 | 100.0 |
| 0542410 | 19 | 100.0 |
| 0543070 | 9 | 100.0 |
| 0551080 | 1 | 100.0 |
| 0552940 | 8 | 100.0 |
| 0553900 | 3 | 100.0 |
| 0554680 | 39 | 100.0 |
| 0561040 | 112 | 100.0 |
| 0573370 | 25 | 100.0 |
| 0575770 | 40 | 100.0 |
| **District 003 Totals** | **680** | |
| **District 004** | | |
| 0508290 | 17 | 100.0 |
| 0509550 | 23 | 100.0 |
| 0521580 | 18 | 100.0 |
| 0525780 | 15 | 100.0 |
| 0539640 | 41 | 100.0 |
| 0543460 (part) | 94 | 42.7 |
| 0566320 | 58 | 100.0 |

**Communities of Interest (Landscape, 11x8.5)**                                    AR 2001 House Plan

|  | Population | % |
|---|---:|---:|
| 0568660 | 18 | 100.0 |
| **District 004 Totals** | **284** | |
| *District 005* | | |
| 0504420 (part) | 34 | 99.9 |
| 0507270 | 67 | 100.0 |
| 0510720 (part) | 221 | 43.3 |
| 0513750 | 157 | 100.0 |
| 0543100 | 40 | 100.0 |
| 0543460 (part) | 126 | 57.3 |
| 0558400 | 69 | 100.0 |
| 0566860 | 81 | 100.0 |
| 0572350 | 65 | 100.0 |
| **District 005 Totals** | **860** | |
| *District 006* | | |
| 0521070 (part) | 1,336 | 99.9 |
| **District 006 Totals** | **1,336** | |

# Communities of Interest (Landscape, 11x8.5)

AR 2001 House Plan

|  | Population | % |
|---|---|---|
| **District 007** | | |
| 0504420 (part) | 0 | 0.1 |
| 0510600 | 42 | 100.0 |
| 0510720 (part) | 290 | 56.7 |
| 0520440 | 18 | 100.0 |
| 0521070 (part) | 1 | 0.1 |
| 0536130 | 36 | 100.0 |
| 0541630 | 8 | 100.0 |
| 0550060 | 66 | 100.0 |
| 0564730 | 137 | 100.0 |
| **District 007 Totals** | **598** | |
| **District 008** | | |
| 0503430 | 6 | 100.0 |
| 0523320 | 27 | 100.0 |
| 0524220 | 104 | 100.0 |
| 0529650 | 48 | 100.0 |
| 0530310 | 10 | 100.0 |
| 0531540 | 18 | 100.0 |
| 0534090 | 48 | 100.0 |
| 0567370 | 18 | 100.0 |
| 0569050 | 30 | 100.0 |
| 0569350 | 9 | 100.0 |
| 0573310 | 109 | 100.0 |
| **District 008 Totals** | **427** | |

**Maptitude**
For Redistricting

# Communities of Interest (Landscape, 11x8.5)

AR 2001 House Plan

|  | Population | % |
|---|---:|---:|
| **District 009** | | |
| 0516240 | 119 | 100.0 |
| 0518520 (part) | 0 | 0.0 |
| 0524670 | 12 | 100.0 |
| 0529500 | 68 | 100.0 |
| 0535170 | 4 | 100.0 |
| 0546580 (part) | 1 | 0.3 |
| 0546670 | 9 | 100.0 |
| 0550240 | 204 | 100.0 |
| 0574270 | 332 | 100.0 |
| 0575860 | 31 | 100.0 |
| **District 009 Totals** | **780** | |
| **District 010** | | |
| 0536880 | 31 | 100.0 |
| 0546580 (part) | 300 | 99.7 |
| 0555310 (part) | 28 | 0.1 |
| 0559480 | 75 | 100.0 |
| 0566440 | 118 | 100.0 |
| 0569230 (part) | 12 | 77.4 |
| 0576010 (part) | 14 | 100.0 |
| **District 010 Totals** | **578** | |

## Communities of Interest (Landscape, 11x8.5)

AR 2001 House Plan

| | Population | % |
|---|---|---|
| **District 011** | | |
| 0501150 | 50 | 100.0 |
| 0519990 (part) | 68 | 100.0 |
| 0527730 | 36 | 100.0 |
| 0527790 | 43 | 100.0 |
| 0533850 (part) | 7 | 25.0 |
| 0546190 | 3 | 100.0 |
| 0555310 (part) | 160 | 0.7 |
| 0563740 | 3 | 100.0 |
| 0572230 | 9 | 100.0 |
| **District 011 Totals** | **379** | |

# Communities of Interest (Landscape, 11x8.5)

AR 2001 House Plan

|  | Population | % |
|---|---|---|
| *District 012* | | |
| 0501990 | 5 | 100.0 |
| 0518520 (part) | 32 | 100.0 |
| 0519990 (part) | 0 | 0.0 |
| 0522180 | 33 | 100.0 |
| 0526980 | 11 | 100.0 |
| 0538170 | 23 | 100.0 |
| 0542770 | 70 | 100.0 |
| 0553510 | 11 | 100.0 |
| 0556750 | 12 | 100.0 |
| 0558880 | 1 | 100.0 |
| 0561940 | 9 | 100.0 |
| 0569230 (part) | 3 | 22.6 |
| 0573550 | 2 | 100.0 |
| 0575890 | 20 | 100.0 |
| 0576010 (part) | 0 | 0.0 |
| **District 012 Totals** | **232** | |
| *District 013* | | |
| 0520950 | 15 | 100.0 |
| 0531180 | 266 | 100.0 |
| 0538110 | 150 | 100.0 |
| 0539670 | 11 | 100.0 |
| 0544420 | 41 | 100.0 |
| 0574450 | 133 | 100.0 |
| **District 013 Totals** | **616** | |

## Communities of Interest (Landscape, 11x8.5)

AR 2001 House Plan

|  | Population | % |
|---|---|---|
| **District 014** | | |
| 0501030 | 8 | 100.0 |
| 0518550 | 42 | 100.0 |
| 0518640 | 23 | 100.0 |
| 0518790 | 53 | 100.0 |
| 0525060 | 19 | 100.0 |
| 0530940 (part) | 76 | 100.0 |
| 0533850 (part) | 22 | 75.0 |
| 0567490 | 127 | 100.0 |
| 0570760 | 5 | 100.0 |
| **District 014 Totals** | **375** | |
| **District 015** | | |
| 0500940 | 7 | 100.0 |
| 0510300 (part) | 0 | 0.0 |
| 0511500 | 200 | 100.0 |
| 0515790 | 27 | 100.0 |
| 0521730 | 76 | 100.0 |
| 0530940 (part) | 0 | 0.0 |
| 0533820 | 14 | 100.0 |
| 0536550 | 77 | 100.0 |
| 0541420 | 188 | 100.0 |
| 0550450 (part) | 289 | 0.7 |
| 0562900 (part) | 249 | 100.0 |
| **District 015 Totals** | **1,127** | |

# Communities of Interest (Landscape, 11x8.5)

AR 2001 House Plan

|  | Population | % |
|---|---|---|
| **District 016** | | |
| 0555310 (part) | 16,869 | 72.6 |
| **District 016 Totals** | **16,869** | |
| **District 017** | | |
| 0555310 (part) | 6,184 | 26.6 |
| 0575170 (part) | 149 | 31.0 |
| **District 017 Totals** | **6,333** | |
| **District 018** | | |
| 0531390 (part) | 0 | 0.0 |
| 0555310 (part) | 3 | 0.0 |
| 0558580 | 140 | 100.0 |
| 0562900 (part) | 0 | 0.0 |
| 0568330 (part) | 0 | 0.0 |
| 0575170 (part) | 332 | 69.0 |
| 0576730 (part) | 0 | 0.0 |
| 0576970 (part) | 107 | 99.8 |
| **District 018 Totals** | **582** | |

**Communities of Interest (Landscape, 11x8.5)**                                    AR 2001 House Plan

|  | Population | % |
|---|---:|---:|
| **District 019** | | |
| 0511830 | 18 | 100.0 |
| 0519450 | 12 | 100.0 |
| 0531390 (part) | 0 | 0.0 |
| 0539310 | 16 | 100.0 |
| 0557080 | 5 | 100.0 |
| 0557230 | 30 | 100.0 |
| 0563710 | 72 | 100.0 |
| 0565900 | 24 | 100.0 |
| 0569830 (part) | 0 | 0.0 |
| 0570220 (part) | 63 | 95.0 |
| **District 019 Totals** | **240** | |
| **District 020** | | |
| 0501540 (part) | 0 | 0.2 |
| 0501870 | 209 | 100.0 |
| 0510360 | 84 | 100.0 |
| 0521610 (part) | 0 | 0.5 |
| 0529140 | 11 | 100.0 |
| 0529200 | 73 | 100.0 |
| 0551530 | 22 | 100.0 |
| 0557260 | 185 | 100.0 |
| 0574930 | 6 | 100.0 |
| **District 020 Totals** | **590** | |

**Communities of Interest (Landscape, 11x8.5)**                                    AR 2001 House Plan

|  | Population | % |
|---|---|---|
| **District 021** | | |
| 0505260 | 136 | 100.0 |
| 0518490 | 197 | 100.0 |
| 0527010 | 30 | 100.0 |
| 0533310 | 63 | 100.0 |
| 0541090 | 122 | 100.0 |
| 0546040 | 81 | 100.0 |
| 0548560 | 159 | 100.0 |
| 0569500 | 33 | 100.0 |
| **District 021 Totals** | **821** | |
| **District 022** | | |
| 0506730 | 8 | 100.0 |
| 0515700 | 33 | 100.0 |
| 0527970 | 166 | 100.0 |
| 0530700 | 26 | 100.0 |
| 0545170 | 130 | 100.0 |
| 0547690 | 32 | 100.0 |
| 0550030 | 22 | 100.0 |
| 0551290 | 17 | 100.0 |
| 0571510 | 5 | 100.0 |
| 0575500 | 45 | 100.0 |
| **District 022 Totals** | **484** | |

**Maptitude**
For Redistricting

**Communities of Interest (Landscape, 11x8.5)**                              AR 2001 House Plan

|  | Population | % |
|---|---:|---|
| **District 023** | | |
| 0501360 | 52 | 100.0 |
| 0501540 (part) | 8 | 99.8 |
| 0517140 | 23 | 100.0 |
| 0518100 | 7 | 100.0 |
| 0518970 | 30 | 100.0 |
| 0527310 | 44 | 100.0 |
| 0548290 | 31 | 100.0 |
| **District 023 Totals** | **195** | |
| **District 024** | | |
| 0533400 (part) | 7,367 | 46.2 |
| 0537930 (part) | 1,225 | 87.0 |
| 0555610 (part) | 3,423 | 94.6 |
| 0560110 (part) | 2,979 | 99.5 |
| **District 024 Totals** | **14,994** | |
| **District 025** | | |
| 0533400 (part) | 8,584 | 53.8 |
| 0555610 (part) | 24 | 0.7 |
| **District 025 Totals** | **8,608** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| **District 026** | | |
| 0525180 | 59 | 100.0 |
| 0537930 (part) | 183 | 13.0 |
| 0541450 | 33 | 100.0 |
| 0543610 | 601 | 100.0 |
| 0554620 | 52 | 100.0 |
| 0560020 | 254 | 100.0 |
| **District 026 Totals** | **1,182** | |
| **District 027** | | |
| 0500580 (part) | 2 | 1.5 |
| 0504090 (part) | 391 | 95.8 |
| 0505290 (part) | 2 | 0.0 |
| 0520470 | 3,330 | 100.0 |
| 0531390 (part) | 164 | 100.0 |
| 0541000 (part) | 1 | 0.0 |
| 0553555 (part) | 972 | 49.0 |
| 0563470 (part) | 247 | 99.9 |
| 0570220 (part) | 0 | 0.6 |
| 0576730 (part) | 747 | 100.0 |
| **District 027 Totals** | **5,856** | |

# Communities of Interest (Landscape, 11x8.5)

AR 2001 House Plan

| | Population | % |
|---|---|---|
| **District 028** | | |
| 0504090 (part) | 0 | 0.0 |
| 0505290 (part) | 7,000 | 93.4 |
| 0530640 | 1,950 | 100.0 |
| 0562210 (part) | 0 | 0.0 |
| 0569830 (part) | 2,376 | 100.0 |
| 0570220 (part) | 3 | 4.3 |
| **District 028 Totals** | **11,329** | |
| **District 029** | | |
| 0500580 (part) | 89 | 89.5 |
| 0504090 (part) | 17 | 4.2 |
| 0505290 (part) | 495 | 6.6 |
| 0509460 | 2,565 | 100.0 |
| 0541000 (part) | 0 | 0.0 |
| 0562210 (part) | 976 | 100.0 |
| 0569830 (part) | 0 | 0.0 |
| **District 029 Totals** | **4,142** | |
| **District 030** | | |
| 0524700 (part) | 244 | 100.0 |
| 0533400 (part) | 13 | 0.1 |
| 0533482 (part) | 1,998 | 72.3 |
| 0547450 | 120 | 100.0 |
| 0555610 (part) | 172 | 4.8 |

## Communities of Interest (Landscape, 11x8.5)

AR 2001 House Plan

|  | Population | % |
|---|---|---|
| 0560110 (part) | 15 | 0.5 |
| **District 030 Totals** | **2,562** | |
| *District 031* | | |
| 0500580 (part) | 9 | 9.0 |
| 0524700 (part) | 0 | 0.0 |
| 0533482 (part) | 767 | 27.7 |
| 0541000 (part) | 1,514 | 1.1 |
| 0563470 (part) | 0 | 0.1 |
| **District 031 Totals** | **2,290** | |
| *District 032* | | |
| 0541000 (part) | 21,958 | 15.9 |
| **District 032 Totals** | **21,958** | |
| *District 033* | | |
| 0541000 (part) | 27,776 | 20.1 |
| **District 033 Totals** | **27,776** | |
| *District 034* | | |
| 0541000 (part) | 22,644 | 16.4 |
| **District 034 Totals** | **22,644** | |

## Communities of Interest (Landscape, 11x8.5)

AR 2001 House Plan

|  | Population | % |
|---|---|---|
| **District 035** | | |
| 0541000 (part) | 27,404 | 19.8 |
| 0563470 (part) | 0 | 0.0 |
| **District 035 Totals** | **27,404** | |
| **District 036** | | |
| 0514860 | 339 | 100.0 |
| 0541000 (part) | 6,777 | 4.9 |
| 0550450 (part) | 4 | 0.0 |
| 0553555 (part) | 1,012 | 51.0 |
| 0568330 (part) | 1,222 | 100.0 |
| 0576970 (part) | 0 | 0.2 |
| **District 036 Totals** | **9,354** | |
| **District 037** | | |
| 0541000 (part) | 25,049 | 18.1 |
| **District 037 Totals** | **25,049** | |
| **District 038** | | |
| 0510780 | 116 | 100.0 |
| 0541000 (part) | 5,327 | 3.9 |
| 0550450 (part) | 21 | 0.1 |
| **District 038 Totals** | **5,464** | |

# Communities of Interest (Landscape, 11x8.5)

AR 2001 House Plan

| | Population | % |
|---|---:|---:|
| **District 039** | | |
| 0534750 (part) | 1,201 | 4.6 |
| 0542350 (part) | 942 | 98.2 |
| 0550450 (part) | 7,572 | 17.6 |
| 0563800 (part) | 1,233 | 6.3 |
| **District 039 Totals** | **10,948** | |
| **District 040** | | |
| 0542350 (part) | 18 | 1.8 |
| 0550450 (part) | 23,935 | 55.6 |
| 0563800 (part) | 3,647 | 18.6 |
| **District 040 Totals** | **27,600** | |
| **District 041** | | |
| 0544600 (part) | 6,702 | 98.9 |
| 0550450 (part) | 9,941 | 23.1 |
| **District 041 Totals** | **16,643** | |

**Communities of Interest (Landscape, 11x8.5)**                                    AR 2001 House Plan

|  | Population | % |
|---|---|---|
| **District 042** | | |
| 0510300 (part) | 0 | 0.0 |
| 0515190 (part) | 107 | 0.8 |
| 0526710 (part) | 350 | 4.3 |
| 0528270 (part) | 0 | 0.0 |
| 0534750 (part) | 100 | 0.4 |
| 0544600 (part) | 72 | 1.1 |
| 0544750 (part) | 385 | 99.3 |
| 0550450 (part) | 449 | 1.0 |
| 0563800 (part) | 2 | 0.0 |
| **District 042 Totals** | **1,465** | |
| **District 043** | | |
| 0526710 (part) | 7,828 | 95.7 |
| 0528270 (part) | 2,657 | 99.6 |
| 0534750 (part) | 3,316 | 12.6 |
| 0550450 (part) | 846 | 2.0 |
| 0563800 (part) | 14,688 | 75.1 |
| **District 043 Totals** | **29,335** | |
| **District 044** | | |
| 0528270 (part) | 9 | 0.4 |
| 0534750 (part) | 21,679 | 82.4 |
| **District 044 Totals** | **21,688** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| **District 045** | | |
| 0515190 (part) | 7,738 | 54.5 |
| 0544750 (part) | 3 | 0.7 |
| **District 045 Totals** | **7,741** | |
| **District 046** | | |
| 0515190 (part) | 6,355 | 44.8 |
| 0570540 (part) | 75 | 23.4 |
| 0576820 | 1,087 | 100.0 |
| **District 046 Totals** | **7,517** | |
| **District 047** | | |
| 0517290 | 105 | 100.0 |
| 0521820 | 83 | 100.0 |
| 0528510 | 421 | 100.0 |
| 0529230 | 50 | 100.0 |
| 0532710 | 373 | 100.0 |
| 0548020 | 54 | 100.0 |
| 0557950 (part) | 9 | 10.7 |
| 0570540 (part) | 245 | 76.6 |
| 0571960 | 350 | 100.0 |
| **District 047 Totals** | **1,690** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| **District 048** | | |
| 0502860 | 975 | 100.0 |
| 0510300 (part) | 6,262 | 100.0 |
| 0534750 (part) | 2 | 0.0 |
| 0573130 | 1,270 | 100.0 |
| **District 048 Totals** | **8,509** | |
| **District 049** | | |
| 0503280 (part) | 239 | 100.0 |
| 0504600 | 227 | 100.0 |
| 0525900 | 37 | 100.0 |
| 0526440 | 14 | 100.0 |
| 0528990 | 20 | 100.0 |
| 0536040 | 160 | 100.0 |
| 0543220 | 26 | 100.0 |
| 0563020 (part) | 0 | 0.0 |
| 0574660 | 21 | 100.0 |
| **District 049 Totals** | **744** | |
| **District 050** | | |
| 0532140 | 276 | 100.0 |
| 0536430 | 644 | 100.0 |
| 0563020 (part) | 5,325 | 100.0 |
| **District 050 Totals** | **6,245** | |

# Communities of Interest (Landscape, 11x8.5)

AR 2001 House Plan

|  | Population | % |
|---|---|---|
| **District 051** | | |
| 0502680 | 6 | 100.0 |
| 0508950 | 110 | 100.0 |
| 0510450 | 56 | 100.0 |
| 0513990 | 36 | 100.0 |
| 0514950 | 23 | 100.0 |
| 0515550 | 19 | 100.0 |
| 0523140 | 13 | 100.0 |
| 0524430 (part) | 123 | 27.1 |
| 0532800 | 13 | 100.0 |
| 0543280 (part) | 18 | 39.4 |
| 0546910 | 18 | 100.0 |
| 0553150 | 60 | 100.0 |
| 0560380 | 4 | 100.0 |
| 0574840 | 59 | 100.0 |
| 0575560 (part) | 0 | 0.5 |
| **District 051 Totals** | **558** | |
| **District 052** | | |
| 0524430 (part) | 332 | 72.9 |
| 0530880 | 13 | 100.0 |
| 0533760 | 74 | 100.0 |
| 0537720 | 7 | 100.0 |
| 0543280 (part) | 28 | 60.6 |
| 0544120 | 123 | 100.0 |
| 0560590 | 34 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

AR 2001 House Plan

| | Population | % |
|---|---:|---:|
| 0575560 (part) | 17 | 99.5 |
| **District 052 Totals** | **628** | |

### District 053

| | Population | % |
|---|---:|---:|
| 0520830 (part) | 1,011 | 99.8 |
| 0544180 (part) | 3,726 | 98.3 |
| 0568060 | 65 | 100.0 |
| 0574540 (part) | 4,818 | 91.4 |
| **District 053 Totals** | **9,620** | |

### District 054

| | Population | % |
|---|---:|---:|
| 0501457 | 4 | 100.0 |
| 0515940 | 18 | 100.0 |
| 0520320 | 131 | 100.0 |
| 0520830 (part) | 2 | 0.2 |
| 0527040 | 9 | 100.0 |
| 0533375 | 6 | 100.0 |
| 0535040 | 88 | 100.0 |
| 0535140 | 19 | 100.0 |
| 0544180 (part) | 65 | 1.7 |
| 0570430 | 220 | 100.0 |
| 0574540 (part) | 455 | 8.6 |
| **District 054 Totals** | **1,017** | |

# Communities of Interest (Landscape, 11x8.5)

AR 2001 House Plan

|  | Population | % |
|---|---|---|
| **District 055** | | |
| 0503940 | 11 | 100.0 |
| 0506340 | 5 | 100.0 |
| 0507330 (part) | 521 | 50.3 |
| 0509880 | 31 | 100.0 |
| 0535650 | 14 | 100.0 |
| 0542170 | 40 | 100.0 |
| 0544150 | 7 | 100.0 |
| 0552580 (part) | 111 | 27.3 |
| 0571900 | 14 | 100.0 |
| 0575920 | 50 | 100.0 |
| **District 055 Totals** | **804** | |
| **District 056** | | |
| 0523800 | 10 | 100.0 |
| 0530400 | 67 | 100.0 |
| 0539370 | 47 | 100.0 |
| 0544210 | 76 | 100.0 |
| 0570010 | 154 | 100.0 |
| 0570700 | 50 | 100.0 |
| 0572320 | 4 | 100.0 |
| 0573940 | 44 | 100.0 |
| **District 056 Totals** | **452** | |

## Communities of Interest (Landscape, 11x8.5)

AR 2001 House Plan

|  | Population | % |
|---|---:|---|
| **District 057** | | |
| 0502740 | 42 | 100.0 |
| 0513540 | 19 | 100.0 |
| 0531900 | 14 | 100.0 |
| 0533910 | 13 | 100.0 |
| 0542500 | 51 | 100.0 |
| 0553600 | 55 | 100.0 |
| 0553990 | 24 | 100.0 |
| 0577090 | 176 | 100.0 |
| **District 057 Totals** | **394** | |
| **District 058** | | |
| 0501270 | 3 | 100.0 |
| 0503280 (part) | 0 | 0.0 |
| 0504720 | 38 | 100.0 |
| 0508260 | 22 | 100.0 |
| 0510900 | 54 | 100.0 |
| 0518940 | 184 | 100.0 |
| 0529020 | 17 | 100.0 |
| 0534720 | 11 | 100.0 |
| 0549580 | 412 | 100.0 |
| 0553240 | 17 | 100.0 |
| 0561640 | 6 | 100.0 |
| 0568360 | 15 | 100.0 |
| 0570100 | 66 | 100.0 |
| 0570340 | 10 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

AR 2001 House Plan

|  | Population | % |
|---|---|---|
| 0574000 | 8 | 100.0 |
| **District 058 Totals** | **863** | |
| *District 059* | | |
| 0515100 | 120 | 100.0 |
| 0522660 (part) | 108 | 23.0 |
| 0528810 | 302 | 100.0 |
| 0531090 | 294 | 100.0 |
| 0532080 | 19 | 100.0 |
| 0539520 | 17 | 100.0 |
| 0557950 (part) | 73 | 89.3 |
| 0560770 | 248 | 100.0 |
| **District 059 Totals** | **1,181** | |

## Communities of Interest (Landscape, 11x8.5)

AR 2001 House Plan

|  | Population | % |
|---|---|---|
| **District 060** | | |
| 0500250 | 27 | 100.0 |
| 0505920 | 24 | 100.0 |
| 0511890 | 31 | 100.0 |
| 0515190 (part) | 0 | 0.0 |
| 0524760 | 6 | 100.0 |
| 0533490 | 29 | 100.0 |
| 0545200 | 64 | 100.0 |
| 0546970 | 246 | 100.0 |
| 0552430 | 72 | 100.0 |
| 0554650 | 12 | 100.0 |
| 0554710 | 137 | 100.0 |
| 0556480 | 29 | 100.0 |
| **District 060 Totals** | **677** | |
| **District 061** | | |
| 0502590 (part) | 179 | 100.0 |
| 0504960 | 54 | 100.0 |
| 0507210 (part) | 0 | 0.0 |
| 0515310 | 95 | 100.0 |
| 0517320 | 125 | 100.0 |
| 0517380 | 89 | 100.0 |
| 0530790 | 14 | 100.0 |
| 0551560 | 58 | 100.0 |
| 0555970 | 42 | 100.0 |
| 0556990 (part) | 0 | 0.0 |

# Communities of Interest (Landscape, 11x8.5)

AR 2001 House Plan

| | Population | % |
|---|---|---|
| 0561670 (part) | 0 | 0.0 |
| **District 061 Totals** | **656** | |
| | | |
| *District 062* | | |
| 0507540 | 28 | 100.0 |
| 0524550 (part) | 0 | 0.0 |
| 0528780 (part) | 0 | 0.0 |
| 0529290 | 38 | 100.0 |
| 0530490 | 43 | 100.0 |
| 0533940 | 16 | 100.0 |
| 0543880 | 53 | 100.0 |
| 0545500 | 8 | 100.0 |
| 0572380 | 119 | 100.0 |
| **District 062 Totals** | **305** | |
| | | |
| *District 063* | | |
| 0503640 (part) | 3,492 | 74.0 |
| 0524550 (part) | 20,702 | 27.7 |
| 0571480 (part) | 3 | 0.1 |
| **District 063 Totals** | **24,197** | |
| *District 064* | | |
| 0524550 (part) | 25,681 | 34.4 |
| **District 064 Totals** | **25,681** | |

## Communities of Interest (Landscape, 11x8.5)

AR 2001 House Plan

|  | Population | % |
|---|---|---|
| **District 065** | | |
| 0524550 (part) | 28,234 | 37.8 |
| 0571480 (part) | 143 | 2.5 |
| **District 065 Totals** | **28,377** | |
| **District 066** | | |
| 0503640 (part) | 0 | 0.0 |
| 0524550 (part) | 2 | 0.0 |
| 0536670 | 1,575 | 100.0 |
| 0571480 (part) | 5,451 | 97.2 |
| **District 066 Totals** | **7,028** | |
| **District 067** | | |
| 0503640 (part) | 1,229 | 26.0 |
| 0508440 | 246 | 100.0 |
| 0512190 (part) | 0 | 0.0 |
| 0513120 | 150 | 100.0 |
| 0513300 | 294 | 100.0 |
| 0524550 (part) | 0 | 0.0 |
| 0528780 (part) | 643 | 100.0 |
| 0538890 | 148 | 100.0 |
| 0558160 (part) | 0 | 0.5 |
| **District 067 Totals** | **2,710** | |

## Communities of Interest (Landscape, 11x8.5)

AR 2001 House Plan

| | Population | % |
|---|---:|---:|
| **District 068** | | |
| 0556990 (part) | 3,803 | 100.0 |
| 0561670 (part) | 13,123 | 100.0 |
| **District 068 Totals** | **16,926** | |
| **District 069** | | |
| 0514140 | 637 | 100.0 |
| 0514500 | 92 | 100.0 |
| 0530520 | 48 | 100.0 |
| 0537300 | 75 | 100.0 |
| 0538290 | 148 | 100.0 |
| 0541270 | 83 | 100.0 |
| **District 069 Totals** | **1,083** | |
| **District 070** | | |
| 0502590 (part) | 0 | 0.0 |
| 0514260 | 332 | 100.0 |
| 0519600 | 52 | 100.0 |
| 0522660 (part) | 362 | 77.0 |
| 0531150 | 66 | 100.0 |
| 0563980 | 70 | 100.0 |
| **District 070 Totals** | **882** | |

**Communities of Interest (Landscape, 11x8.5)**                                    AR 2001 House Plan

|  | Population | % |
|---|---|---|
| **District 071** | | |
| 0510570 | 83 | 100.0 |
| 0516930 | 92 | 100.0 |
| 0525030 | 46 | 100.0 |
| 0529080 | 13 | 100.0 |
| 0533370 (part) | 328 | 98.0 |
| 0545080 | 143 | 100.0 |
| 0547540 | 156 | 100.0 |
| 0547900 | 79 | 100.0 |
| 0552880 (part) | 152 | 100.0 |
| 0555580 | 41 | 100.0 |
| 0564280 (part) | 0 | 0.0 |
| **District 071 Totals** | **1,133** | |
| **District 072** | | |
| 0504030 | 801 | 100.0 |
| 0512280 (part) | 25 | 30.4 |
| 0546730 | 91 | 100.0 |
| 0556270 | 64 | 100.0 |
| 0567730 | 96 | 100.0 |
| **District 072 Totals** | **1,077** | |

## Communities of Interest (Landscape, 11x8.5)

AR 2001 House Plan

|  | Population | % |
|---|---|---|
| **District 073** | | |
| 0500700 | 3 | 100.0 |
| 0506700 | 93 | 100.0 |
| 0514770 | 12 | 100.0 |
| 0533580 | 108 | 100.0 |
| 0534150 (part) | 24 | 99.6 |
| 0542260 | 65 | 100.0 |
| 0543370 | 15 | 100.0 |
| 0546100 | 14 | 100.0 |
| 0549010 | 47 | 100.0 |
| 0551410 | 5 | 100.0 |
| 0556720 | 35 | 100.0 |
| 0557050 | 3 | 100.0 |
| 0558250 (part) | 56 | 99.9 |
| 0563110 | 4 | 100.0 |
| 0564910 | 16 | 100.0 |
| 0567250 | 61 | 100.0 |
| 0572890 | 313 | 100.0 |
| **District 073 Totals** | **874** | |
| **District 074** | | |
| 0507630 | 162 | 100.0 |
| 0511920 | 41 | 100.0 |
| 0520920 | 41 | 100.0 |
| 0535710 (part) | 2,711 | 7.6 |
| **District 074 Totals** | **2,955** | |

## Communities of Interest (Landscape, 11x8.5)

AR 2001 House Plan

| | Population | % |
|---|---|---|
| ***District 075*** | | |
| 0535710 (part) | 30,648 | 85.4 |
| **District 075 Totals** | **30,648** | |
| ***District 076*** | | |
| 0504180 | 266 | 100.0 |
| 0506610 | 35 | 100.0 |
| 0509100 | 87 | 100.0 |
| 0511410 (part) | 184 | 99.8 |
| 0535710 (part) | 2,542 | 7.1 |
| 0537780 | 176 | 100.0 |
| 0546400 | 130 | 100.0 |
| **District 076 Totals** | **3,420** | |
| ***District 077*** | | |
| 0507330 (part) | 515 | 49.8 |
| 0511410 (part) | 0 | 0.2 |
| 0518160 | 48 | 100.0 |
| 0520230 | 53 | 100.0 |
| 0522120 | 319 | 100.0 |
| 0527700 | 91 | 100.0 |
| 0536310 | 20 | 100.0 |
| 0539010 | 101 | 100.0 |
| 0543820 | 175 | 100.0 |
| 0552580 (part) | 294 | 72.7 |
| **District 077 Totals** | **1,616** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---:|---:|
| **District 078** | | |
| 0551060 (part) | 950 | 100.0 |
| 0553390 (part) | 9,632 | 100.0 |
| **District 078 Totals** | **10,582** | |
| **District 079** | | |
| 0515460 | 76 | 100.0 |
| 0517410 | 16 | 100.0 |
| 0518010 | 26 | 100.0 |
| 0528720 | 5 | 100.0 |
| 0537240 | 10 | 100.0 |
| 0537660 | 49 | 100.0 |
| 0542560 | 9 | 100.0 |
| 0544240 | 32 | 100.0 |
| 0549820 | 6 | 100.0 |
| 0551060 (part) | 0 | 0.0 |
| 0551500 (part) | 0 | 0.2 |
| 0553390 (part) | 1 | 0.0 |
| 0554140 | 23 | 100.0 |
| 0555130 | 124 | 100.0 |
| 0556600 | 7 | 100.0 |
| 0558490 | 31 | 100.0 |
| 0559180 (part) | 0 | 0.6 |
| 0561970 | 7 | 100.0 |
| 0567550 | 5 | 100.0 |
| **District 079 Totals** | **427** | |

# Communities of Interest (Landscape, 11x8.5)

AR 2001 House Plan

|  | Population | % |
|---|---|---|
| **District 080** | | |
| 0506040 | 28 | 100.0 |
| 0513472 (part) | 299 | 54.7 |
| 0529920 (part) | 71 | 100.0 |
| 0532257 (part) | 240 | 100.0 |
| 0534150 (part) | 0 | 0.4 |
| 0544780 | 31 | 100.0 |
| 0551500 (part) | 27 | 99.8 |
| 0556540 | 206 | 100.0 |
| 0558250 (part) | 0 | 0.1 |
| 0558280 | 31 | 100.0 |
| 0559180 (part) | 28 | 99.5 |
| 0575740 | 9 | 100.0 |
| **District 080 Totals** | **970** | |
| **District 081** | | |
| 0509790 (part) | 0 | 0.0 |
| 0515490 | 460 | 100.0 |
| 0526050 | 637 | 100.0 |
| 0538050 | 214 | 100.0 |
| 0547390 | 1,982 | 100.0 |
| **District 081 Totals** | **3,293** | |

**Communities of Interest (Landscape, 11x8.5)**                    AR 2001 House Plan

|  | Population | % |
|---|---|---|
| **District 082** | | |
| 0502470 | 140 | 100.0 |
| 0508665 | 46 | 100.0 |
| 0512280 (part) | 57 | 69.6 |
| 0513472 (part) | 247 | 45.3 |
| 0522360 | 40 | 100.0 |
| 0529920 (part) | 0 | 0.0 |
| 0532257 (part) | 0 | 0.0 |
| 0533370 (part) | 7 | 2.0 |
| 0543670 | 35 | 100.0 |
| 0550000 (part) | 62 | 99.2 |
| 0552880 (part) | 0 | 0.0 |
| 0562150 | 68 | 100.0 |
| 0562240 | 113 | 100.0 |
| 0564280 (part) | 55 | 100.0 |
| 0572140 | 33 | 100.0 |
| **District 082 Totals** | **903** | |

# Communities of Interest (Landscape, 11x8.5)

AR 2001 House Plan

| | Population | % |
|---|---|---|
| **District 083** | | |
| 0500970 | 424 | 100.0 |
| 0501210 (part) | 17 | 28.5 |
| 0512520 | 747 | 100.0 |
| 0520200 | 221 | 100.0 |
| 0524550 (part) | 43 | 0.1 |
| 0548200 | 658 | 100.0 |
| 0552970 | 613 | 100.0 |
| 0561460 | 5 | 100.0 |
| 0571480 (part) | 14 | 0.3 |
| 0575570 (part) | 1 | 0.7 |
| **District 083 Totals** | **2,743** | |
| **District 084** | | |
| 0501210 (part) | 43 | 71.5 |
| 0507210 (part) | 29 | 100.0 |
| 0507720 | 108 | 100.0 |
| 0512190 (part) | 36 | 100.0 |
| 0518370 | 29 | 100.0 |
| 0543310 | 44 | 100.0 |
| 0547030 | 29 | 100.0 |
| 0553480 | 127 | 100.0 |
| 0558160 (part) | 49 | 99.5 |
| 0562960 | 13 | 100.0 |
| 0567520 | 49 | 100.0 |
| 0575570 (part) | 110 | 99.3 |
| **District 084 Totals** | **666** | |

**Maptitude**
For Redistricting

# Communities of Interest (Landscape, 11x8.5)

AR 2001 House Plan

|  | Population | % |
|---|---|---|
| **District 085** | | |
| 0504900 | 51 | 100.0 |
| 0505440 | 114 | 100.0 |
| 0530460 | 893 | 100.0 |
| 0552160 | 35 | 100.0 |
| **District 085 Totals** | **1,093** | |
| **District 086** | | |
| 0505980 | 23 | 100.0 |
| 0509790 (part) | 107 | 100.0 |
| 0518850 | 57 | 100.0 |
| 0522450 | 10 | 100.0 |
| 0523680 | 44 | 100.0 |
| 0524010 | 38 | 100.0 |
| 0526800 | 7 | 100.0 |
| 0539040 | 11 | 100.0 |
| 0539460 | 16 | 100.0 |
| 0550000 (part) | 0 | 0.8 |
| 0555280 | 61 | 100.0 |
| 0557890 | 27 | 100.0 |
| 0562030 (part) | 7 | 52.9 |
| 0565480 | 3 | 100.0 |
| 0567940 | 26 | 100.0 |
| 0571390 | 10 | 100.0 |
| 0577330 | 54 | 100.0 |
| 0577600 | 16 | 100.0 |
| **District 086 Totals** | **517** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| **District 087** | | |
| 0513570 | 19 | 100.0 |
| 0539970 | 69 | 100.0 |
| 0547300 | 55 | 100.0 |
| 0557170 | 81 | 100.0 |
| 0574360 (part) | 121 | 54.6 |
| 0576190 | 73 | 100.0 |
| **District 087 Totals** | **418** | |
| **District 088** | | |
| 0523170 | 2,357 | 100.0 |
| 0523290 (part) | 9,795 | 25.1 |
| 0528660 | 1,345 | 100.0 |
| 0574360 (part) | 100 | 45.4 |
| **District 088 Totals** | **13,597** | |
| **District 089** | | |
| 0521190 | 404 | 100.0 |
| 0523290 (part) | 1,813 | 4.7 |
| 0527670 | 1,752 | 100.0 |
| 0566080 (part) | 199 | 0.5 |
| **District 089 Totals** | **4,168** | |

## Communities of Interest (Landscape, 11x8.5)

AR 2001 House Plan

|  | Population | % |
|---|---|---|
| **District 090** | | |
| 0532470 | 5 | 100.0 |
| 0533970 | 42 | 100.0 |
| 0534900 | 7 | 100.0 |
| 0544300 | 36 | 100.0 |
| 0562030 (part) | 6 | 47.1 |
| 0562060 | 4 | 100.0 |
| 0574330 | 15 | 100.0 |
| **District 090 Totals** | **115** | |
| **District 091** | | |
| 0501060 | 55 | 100.0 |
| 0504540 | 21 | 100.0 |
| 0505560 | 179 | 100.0 |
| 0507150 | 3 | 100.0 |
| 0522240 | 279 | 100.0 |
| 0528600 | 92 | 100.0 |
| 0550810 | 104 | 100.0 |
| **District 091 Totals** | **733** | |
| **District 092** | | |
| 0523290 (part) | 27,215 | 69.9 |
| 0535500 (part) | 38 | 0.8 |
| 0566080 (part) | 2 | 0.0 |
| **District 092 Totals** | **27,255** | |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| **District 093** | | |
| 0521430 (part) | 0 | 0.0 |
| 0523290 (part) | 9 | 0.0 |
| 0535500 (part) | 4,497 | 99.2 |
| 0566080 (part) | 19,601 | 47.0 |
| 0569740 (part) | 0 | 0.0 |
| **District 093 Totals** | **24,107** | |
| **District 094** | | |
| 0505740 (part) | 4,010 | 100.0 |
| 0523290 (part) | 0 | 0.0 |
| 0541720 (part) | 8,090 | 98.0 |
| 0560410 (part) | 8,702 | 22.5 |
| 0566080 (part) | 21,362 | 51.2 |
| **District 094 Totals** | **42,164** | |
| **District 095** | | |
| 0503040 (part) | 180 | 49.8 |
| 0505740 (part) | 0 | 0.0 |
| 0525750 | 514 | 100.0 |
| 0526110 | 80 | 100.0 |
| 0541720 (part) | 164 | 2.0 |
| 0557125 | 599 | 100.0 |
| 0560410 (part) | 1,124 | 2.9 |
| 0566080 (part) | 149 | 0.4 |
| **District 095 Totals** | **2,810** | |

**Communities of Interest (Landscape, 11x8.5)**                                    AR 2001 House Plan

|  | Population | % |
|---|---|---|
| **District 096** | | |
| 0505320 (part) | 20 | 0.2 |
| 0540120 (part) | 2,380 | 51.7 |
| 0560410 (part) | 23,242 | 60.0 |
| **District 096 Totals** | **25,642** | |
| **District 097** | | |
| 0521430 (part) | 686 | 97.8 |
| 0523290 (part) | 124 | 0.3 |
| 0564370 (part) | 2,004 | 100.0 |
| 0566080 (part) | 404 | 1.0 |
| 0569740 (part) | 1,334 | 100.0 |
| **District 097 Totals** | **4,552** | |
| **District 098** | | |
| 0503040 (part) | 181 | 50.2 |
| 0504840 (part) | 18,557 | 94.0 |
| 0505320 (part) | 85 | 0.6 |
| 0540120 (part) | 2,215 | 48.1 |
| 0554200 | 1,411 | 100.0 |
| 0560410 (part) | 268 | 0.7 |
| **District 098 Totals** | **22,717** | |

# Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| **District 099** | | |
| 0504840 (part) | 6 | 0.0 |
| 0505320 (part) | 12,971 | 98.5 |
| 0512340 (part) | 4,228 | 98.4 |
| 0512820 (part) | 9 | 2.4 |
| 0521430 (part) | 0 | 0.0 |
| 0532200 (part) | 67 | 6.0 |
| 0540120 (part) | 11 | 0.2 |
| 0560410 (part) | 5,383 | 13.9 |
| 0566080 (part) | 17 | 0.0 |
| **District 099 Totals** | **22,692** | |
| **District 100** | | |
| 0504840 (part) | 1,190 | 6.0 |
| 0505320 (part) | 91 | 0.7 |
| 0512340 (part) | 71 | 1.6 |
| 0512820 (part) | 378 | 97.6 |
| 0517740 | 217 | 100.0 |
| 0521430 (part) | 15 | 2.2 |
| 0526290 | 225 | 100.0 |
| 0528360 | 220 | 100.0 |
| 0532200 (part) | 1,059 | 94.0 |
| 0564370 (part) | 1 | 0.0 |
| 0566200 | 51 | 100.0 |
| 0567760 | 95 | 100.0 |
| **District 100 Totals** | **3,613** | |

## Summary Statistics

| | |
|---|---|
| Number of Census Place not split | 413 |
| Number of Census Place split | 106 |
| Number of Census Place split in 2 | 78 |
| Number of Census Place split in 3 | 15 |
| Number of Census Place split in 4 | 5 |
| Number of Census Place split in 5 | 3 |
| Number of Census Place split in 6 | 1 |
| Number of Census Place split in 7 | 2 |
| Number of Census Place split in 8 | 1 |
| Number of Census Place split in 9 | 0 |
| Number of Census Place split in 10 | 1 |
| Total number of splits | 274 |

User: **Tony Fairfax**
Plan Name: **AR 2001 House Plan**
Plan Type: **State House Districts**

# Measures of Compactness Report

Sunday, January 23, 2022                                                                                          1:12 PM

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.15 | 0.10 | 0.54 |
| Max | 0.62 | 0.65 | 0.98 |
| Mean | 0.42 | 0.31 | 0.75 |
| Std. Dev. | 0.10 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 001 | 0.39 | 0.19 | 0.70 |
| 002 | 0.28 | 0.12 | 0.67 |
| 003 | 0.48 | 0.29 | 0.79 |
| 004 | 0.40 | 0.20 | 0.78 |
| 005 | 0.28 | 0.12 | 0.60 |
| 006 | 0.43 | 0.31 | 0.67 |
| 007 | 0.35 | 0.10 | 0.55 |
| 008 | 0.41 | 0.22 | 0.74 |
| 009 | 0.54 | 0.36 | 0.84 |
| 010 | 0.29 | 0.17 | 0.62 |
| 011 | 0.43 | 0.32 | 0.80 |

# Measures of Compactness Report

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.15 | 0.10 | 0.54 |
| Max | 0.62 | 0.65 | 0.98 |
| Mean | 0.42 | 0.31 | 0.75 |
| Std. Dev. | 0.10 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 012 | 0.24 | 0.11 | 0.59 |
| 013 | 0.42 | 0.30 | 0.80 |
| 014 | 0.33 | 0.22 | 0.69 |
| 015 | 0.56 | 0.33 | 0.82 |
| 016 | 0.53 | 0.32 | 0.83 |
| 017 | 0.26 | 0.26 | 0.71 |
| 018 | 0.24 | 0.17 | 0.60 |
| 019 | 0.51 | 0.38 | 0.80 |
| 020 | 0.52 | 0.28 | 0.84 |
| 021 | 0.44 | 0.33 | 0.86 |
| 022 | 0.34 | 0.40 | 0.79 |
| 023 | 0.49 | 0.27 | 0.77 |
| 024 | 0.49 | 0.26 | 0.73 |
| 025 | 0.43 | 0.29 | 0.76 |

## Measures of Compactness Report

AR 2001 House Plan

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.15 | 0.10 | 0.54 |
| Max | 0.62 | 0.65 | 0.98 |
| Mean | 0.42 | 0.31 | 0.75 |
| Std. Dev. | 0.10 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 026 | 0.42 | 0.32 | 0.71 |
| 027 | 0.36 | 0.37 | 0.81 |
| 028 | 0.40 | 0.26 | 0.79 |
| 029 | 0.32 | 0.16 | 0.60 |
| 030 | 0.49 | 0.32 | 0.72 |
| 031 | 0.39 | 0.24 | 0.72 |
| 032 | 0.47 | 0.27 | 0.70 |
| 033 | 0.28 | 0.26 | 0.72 |
| 034 | 0.15 | 0.20 | 0.54 |
| 035 | 0.44 | 0.28 | 0.73 |
| 036 | 0.46 | 0.40 | 0.84 |
| 037 | 0.19 | 0.27 | 0.68 |
| 038 | 0.18 | 0.20 | 0.54 |
| 039 | 0.30 | 0.30 | 0.67 |

# Measures of Compactness Report

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.15 | 0.10 | 0.54 |
| Max | 0.62 | 0.65 | 0.98 |
| Mean | 0.42 | 0.31 | 0.75 |
| Std. Dev. | 0.10 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 040 | 0.51 | 0.40 | 0.80 |
| 041 | 0.36 | 0.24 | 0.68 |
| 042 | 0.44 | 0.17 | 0.64 |
| 043 | 0.51 | 0.36 | 0.82 |
| 044 | 0.55 | 0.51 | 0.89 |
| 045 | 0.51 | 0.29 | 0.72 |
| 046 | 0.34 | 0.25 | 0.78 |
| 047 | 0.44 | 0.25 | 0.76 |
| 048 | 0.45 | 0.25 | 0.76 |
| 049 | 0.40 | 0.17 | 0.75 |
| 050 | 0.58 | 0.38 | 0.82 |
| 051 | 0.41 | 0.22 | 0.71 |
| 052 | 0.49 | 0.25 | 0.79 |
| 053 | 0.42 | 0.38 | 0.86 |

# Measures of Compactness Report

AR 2001 House Plan

|  | Reock |  | Polsby-Popper |  | Area/Convex Hull |
|---|---|---|---|---|---|
| Sum | N/A |  | N/A |  | N/A |
| Min | 0.15 |  | 0.10 |  | 0.54 |
| Max | 0.62 |  | 0.65 |  | 0.98 |
| Mean | 0.42 |  | 0.31 |  | 0.75 |
| Std. Dev. | 0.10 |  | 0.11 |  | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 054 | 0.35 | 0.20 | 0.67 |
| 055 | 0.23 | 0.13 | 0.56 |
| 056 | 0.46 | 0.65 | 0.98 |
| 057 | 0.39 | 0.26 | 0.77 |
| 058 | 0.34 | 0.23 | 0.71 |
| 059 | 0.61 | 0.51 | 0.88 |
| 060 | 0.35 | 0.31 | 0.71 |
| 061 | 0.40 | 0.32 | 0.79 |
| 062 | 0.49 | 0.50 | 0.84 |
| 063 | 0.33 | 0.31 | 0.69 |
| 064 | 0.40 | 0.56 | 0.88 |
| 065 | 0.51 | 0.59 | 0.85 |
| 066 | 0.42 | 0.44 | 0.83 |
| 067 | 0.50 | 0.42 | 0.83 |

**Maptitude**
For Redistricting

# Measures of Compactness Report

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.15 | 0.10 | 0.54 |
| Max | 0.62 | 0.65 | 0.98 |
| Mean | 0.42 | 0.31 | 0.75 |
| Std. Dev. | 0.10 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 068 | 0.43 | 0.40 | 0.69 |
| 069 | 0.49 | 0.45 | 0.83 |
| 070 | 0.39 | 0.30 | 0.71 |
| 071 | 0.49 | 0.46 | 0.84 |
| 072 | 0.43 | 0.26 | 0.74 |
| 073 | 0.30 | 0.17 | 0.56 |
| 074 | 0.51 | 0.42 | 0.81 |
| 075 | 0.55 | 0.50 | 0.81 |
| 076 | 0.54 | 0.59 | 0.90 |
| 077 | 0.35 | 0.29 | 0.76 |
| 078 | 0.45 | 0.45 | 0.85 |
| 079 | 0.62 | 0.30 | 0.84 |
| 080 | 0.48 | 0.32 | 0.77 |
| 081 | 0.52 | 0.38 | 0.76 |

## Measures of Compactness Report

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.15 | 0.10 | 0.54 |
| Max | 0.62 | 0.65 | 0.98 |
| Mean | 0.42 | 0.31 | 0.75 |
| Std. Dev. | 0.10 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 082 | 0.28 | 0.20 | 0.58 |
| 083 | 0.29 | 0.17 | 0.62 |
| 084 | 0.35 | 0.18 | 0.54 |
| 085 | 0.46 | 0.26 | 0.74 |
| 086 | 0.42 | 0.22 | 0.75 |
| 087 | 0.57 | 0.39 | 0.83 |
| 088 | 0.49 | 0.28 | 0.74 |
| 089 | 0.43 | 0.33 | 0.83 |
| 090 | 0.39 | 0.37 | 0.85 |
| 091 | 0.46 | 0.38 | 0.84 |
| 092 | 0.48 | 0.38 | 0.80 |
| 093 | 0.46 | 0.55 | 0.89 |
| 094 | 0.26 | 0.27 | 0.65 |
| 095 | 0.52 | 0.35 | 0.84 |

# Measures of Compactness Report

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.15 | 0.10 | 0.54 |
| Max | 0.62 | 0.65 | 0.98 |
| Mean | 0.42 | 0.31 | 0.75 |
| Std. Dev. | 0.10 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 096 | 0.46 | 0.45 | 0.79 |
| 097 | 0.38 | 0.21 | 0.66 |
| 098 | 0.34 | 0.32 | 0.83 |
| 099 | 0.45 | 0.32 | 0.76 |
| 100 | 0.54 | 0.34 | 0.84 |

# Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |

**Appendix C**

House District 5 Modification of Illustrative Plan

User: **Tony Fairfax**
Plan Name: **AR House Illustrative Rebuttal Test**
Plan Type: **AR HD  Plan**

# Measures of Compactness Report

Friday, January 21, 2022                                                                                                                11:28 PM

|  | **Reock** | **Polsby-Popper** | **Area/Convex Hull** |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.33 | 0.15 | 0.54 |
| Max | 0.33 | 0.15 | 0.54 |
| Mean | 0.33 | 0.15 | 0.54 |
| Std. Dev. | | | |

| **District** | **Reock** | **Polsby-Popper** | **Area/Convex Hull** |
|---|---|---|---|
| **005** | **0.33** | **0.15** | **0.54** |

## Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |