User: **Tony Fairfax**
Plan Name: **AR HD BOA Final**
Plan Type: **House Districts**

# Core Constituencies

Wednesday, January 26, 2022     2:16 PM

From Plan:     **AR House Current 2020 Plan**

### Plan: AR HD BOA Final, District 001 --     30,815 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 056 | 26,107 (84.72%) | 534 (89.15%) | 24,340 (84.63%) | 73 (82.95%) |
| Dist. 057 | 1,775 (5.76%) | 24 (4.01%) | 1,665 (5.79%) | 9 (10.23%) |
| Dist. 060 | 99 (0.32%) | 0 (0.00%) | 87 (0.30%) | 2 (2.27%) |
| Dist. 061 | 2,834 (9.20%) | 41 (6.84%) | 2,669 (9.28%) | 4 (4.55%) |
| Total and % Population |  | 599 (1.94%) | 28,761 (93.33%) | 88 (0.29%) |

### Plan: AR HD BOA Final, District 002 --     30,892 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 060 | 6,912 (22.37%) | 112 (17.92%) | 6,369 (22.94%) | 21 (12.00%) |
| Dist. 061 | 23,980 (77.63%) | 513 (82.08%) | 21,400 (77.06%) | 154 (88.00%) |
| Dist. 062 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) |
| Total and % Population |  | 625 (2.02%) | 27,769 (89.89%) | 175 (0.57%) |

### Plan: AR HD BOA Final, District 003 --     31,181 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 061 | 3,018 (9.68%) | 26 (3.30%) | 2,829 (9.90%) | 6 (8.22%) |
| Dist. 064 | 1,223 (3.92%) | 27 (3.42%) | 1,127 (3.94%) | 1 (1.37%) |
| Dist. 100 | 26,940 (86.40%) | 736 (93.28%) | 24,632 (86.16%) | 66 (90.41%) |
| Total and % Population |  | 789 (2.53%) | 28,588 (91.68%) | 73 (0.23%) |

### Plan: AR HD BOA Final, District 004 --     29,687 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 064 | 6,717 (22.63%) | 155 (23.27%) | 6,149 (22.67%) | 13 (32.50%) |
| Dist. 099 | 20,956 (70.59%) | 482 (72.37%) | 19,103 (70.42%) | 27 (67.50%) |
| Dist. 100 | 2,014 (6.78%) | 29 (4.35%) | 1,874 (6.91%) | (0.00%) |
| Total and % Population |  | 666 (2.24%) | 27,126 (91.37%) | 40 (0.13%) |

### Plan: AR HD BOA Final, District 005 --     30,881 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 083 | 10,354 (33.53%) | 206 (24.04%) | 9,517 (34.19%) | 24 (28.57%) |
| Dist. 098 | 18,755 (60.73%) | 620 (72.35%) | 16,696 (59.98%) | 58 (69.05%) |
| Dist. 099 | 1,772 (5.74%) | 31 (3.62%) | 1,625 (5.84%) | 2 (2.38%) |
| Total and % Population |  | 857 (2.78%) | 27,838 (90.15%) | 84 (0.27%) |

### Plan: AR HD BOA Final, District 006 --     29,541 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|

# Core Constituencies

AR HD BOA Final

From Plan:   **AR House Current 2020 Plan**

### Plan: AR HD BOA Final, District 006 --   29,541 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 083 | 5 (0.02%) | 1 (0.03%) | 4 (0.02%) | (0.00%) |
| Dist. 097 | 16,218 (54.90%) | 2,101 (65.15%) | 12,562 (52.95%) | 62 (72.94%) |
| Dist. 098 | 7,739 (26.20%) | 1,020 (31.63%) | 6,082 (25.64%) | 13 (15.29%) |
| Dist. 099 | 5,579 (18.89%) | 103 (3.19%) | 5,076 (21.40%) | 10 (11.76%) |
| Total and % Population |  | 3,225 (10.92%) | 23,724 (80.31%) | 85 (0.29%) |

### Plan: AR HD BOA Final, District 007 --   29,885 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 094 | 2,216 (7.42%) | 710 (7.54%) | 1,232 (6.93%) | 28 (14.97%) |
| Dist. 095 | 289 (0.97%) | 45 (0.48%) | 226 (1.27%) | 1 (0.53%) |
| Dist. 096 | 27,380 (91.62%) | 8,661 (91.98%) | 16,332 (91.80%) | 158 (84.49%) |
| Total and % Population |  | 9,416 (31.51%) | 17,790 (59.53%) | 187 (0.63%) |

### Plan: AR HD BOA Final, District 008 --   30,027 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 093 | 2,159 (7.19%) | 188 (4.77%) | 1,653 (7.15%) | 21 (7.81%) |
| Dist. 094 | 202 (0.67%) | 16 (0.41%) | 182 (0.79%) | (0.00%) |
| Dist. 095 | 27,582 (91.86%) | 3,725 (94.52%) | 21,243 (91.85%) | 248 (92.19%) |
| Dist. 096 | 84 (0.28%) | 12 (0.30%) | 49 (0.21%) | (0.00%) |
| Total and % Population |  | 3,941 (13.12%) | 23,127 (77.02%) | 269 (0.90%) |

### Plan: AR HD BOA Final, District 009 --   30,625 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 088 | 9,359 (30.56%) | 5,110 (30.81%) | 2,736 (37.64%) | 207 (37.70%) |
| Dist. 089 | 18,974 (61.96%) | 10,714 (64.59%) | 3,337 (45.91%) | 305 (55.56%) |
| Dist. 097 | 2,292 (7.48%) | 763 (4.60%) | 1,196 (16.45%) | 37 (6.74%) |
| Total and % Population |  | 16,587 (54.16%) | 7,269 (23.74%) | 549 (1.79%) |

### Plan: AR HD BOA Final, District 010 --   31,066 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 092 | 5,427 (17.47%) | 299 (10.83%) | 4,535 (19.05%) | 80 (14.13%) |
| Dist. 093 | 22,542 (72.56%) | 2,269 (82.15%) | 16,640 (69.92%) | 459 (81.10%) |
| Dist. 095 | 3,097 (9.97%) | 194 (7.02%) | 2,625 (11.03%) | 27 (4.77%) |
| Total and % Population |  | 2,762 (8.89%) | 23,800 (76.61%) | 566 (1.82%) |

### Plan: AR HD BOA Final, District 011 --   29,776 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 087 | 3,441 (11.56%) | 1,132 (10.74%) | 1,513 (11.07%) | 162 (26.09%) |
| Dist. 089 | 12,928 (43.42%) | 5,505 (52.23%) | 4,807 (35.16%) | 276 (44.44%) |
| Dist. 090 | 8,747 (29.38%) | 2,811 (26.67%) | 4,171 (30.51%) | 154 (24.80%) |
| Dist. 096 | 4,660 (15.65%) | 1,091 (10.35%) | 3,180 (23.26%) | 29 (4.67%) |

## Core Constituencies

AR HD BOA Final

From Plan:   **AR House Current 2020 Plan**

### Plan: AR HD BOA Final, District 011 -- 29,776 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Total and % Population |  | 10,539 (35.39%) | 13,671 (45.91%) | 621 (2.09%) |

### Plan: AR HD BOA Final, District 012 -- 30,767 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 091 | 33 (0.11%) | 3 (0.15%) | 25 (0.10%) | (0.00%) |
| Dist. 092 | 26,656 (86.64%) | 1,800 (87.89%) | 22,019 (86.28%) | 145 (83.33%) |
| Dist. 095 | 4,078 (13.25%) | 245 (11.96%) | 3,476 (13.62%) | 29 (16.67%) |
| Total and % Population |  | 2,048 (6.66%) | 25,520 (82.95%) | 174 (0.57%) |

### Plan: AR HD BOA Final, District 013 -- 29,618 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 090 | 301 (1.02%) | 23 (0.56%) | 187 (1.15%) | 12 (1.48%) |
| Dist. 091 | 5,383 (18.17%) | 340 (8.23%) | 3,862 (23.68%) | 142 (17.49%) |
| Dist. 093 | 12,288 (41.49%) | 977 (23.64%) | 6,112 (37.47%) | 432 (53.20%) |
| Dist. 094 | 11,646 (39.32%) | 2,792 (67.57%) | 6,149 (37.70%) | 226 (27.83%) |
| Dist. 095 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) |
| Total and % Population |  | 4,132 (13.95%) | 16,310 (55.07%) | 812 (2.74%) |

### Plan: AR HD BOA Final, District 014 -- 29,752 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 091 | 20,613 (69.28%) | 2,666 (69.54%) | 14,676 (72.48%) | 641 (56.23%) |
| Dist. 092 | 2,475 (8.32%) | 367 (9.57%) | 1,520 (7.51%) | 185 (16.23%) |
| Dist. 093 | 6,664 (22.40%) | 801 (20.89%) | 4,053 (20.02%) | 314 (27.54%) |
| Total and % Population |  | 3,834 (12.89%) | 20,249 (68.06%) | 1,140 (3.83%) |

### Plan: AR HD BOA Final, District 015 -- 29,405 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 090 | 10,918 (37.13%) | 2,879 (28.41%) | 6,610 (41.21%) | 190 (40.77%) |
| Dist. 094 | 18,487 (62.87%) | 7,255 (71.59%) | 9,428 (58.79%) | 276 (59.23%) |
| Total and % Population |  | 10,134 (34.46%) | 16,038 (54.54%) | 466 (1.58%) |

### Plan: AR HD BOA Final, District 016 -- 29,446 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 090 | 22,665 (76.97%) | 3,788 (87.81%) | 16,102 (74.58%) | 373 (82.34%) |
| Dist. 091 | 6,781 (23.03%) | 526 (12.19%) | 5,487 (25.42%) | 80 (17.66%) |
| Total and % Population |  | 4,314 (14.65%) | 21,589 (73.32%) | 453 (1.54%) |

### Plan: AR HD BOA Final, District 017 -- 29,726 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 087 | 18,841 (63.38%) | 4,419 (75.72%) | 11,349 (59.23%) | 177 (76.62%) |

# Core Constituencies

AR HD BOA Final

From Plan:   **AR House Current 2020 Plan**

### Plan: AR HD BOA Final, District 017 --          29,726 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 091 | 10,833 (36.44%) | 1,407 (24.11%) | 7,788 (40.64%) | 54 (23.38%) |
| Dist. 092 | 52 (0.17%) | 10 (0.17%) | 25 (0.13%) | (0.00%) |
| Total and % Population |  | 5,836 (19.63%) | 19,162 (64.46%) | 231 (0.78%) |

### Plan: AR HD BOA Final, District 018 --          29,291 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 080 | 2,227 (7.60%) | 227 (4.88%) | 1,664 (8.28%) | 83 (9.12%) |
| Dist. 086 | 8,206 (28.02%) | 578 (12.42%) | 6,165 (30.68%) | 520 (57.14%) |
| Dist. 087 | 13,898 (47.45%) | 2,440 (52.44%) | 9,661 (48.07%) | 200 (21.98%) |
| Dist. 088 | 1,924 (6.57%) | 315 (6.77%) | 1,058 (5.26%) | 42 (4.62%) |
| Dist. 089 | 1,802 (6.15%) | 872 (18.74%) | 724 (3.60%) | 23 (2.53%) |
| Dist. 090 | 1,234 (4.21%) | 221 (4.75%) | 825 (4.11%) | 42 (4.62%) |
| Total and % Population |  | 4,653 (15.89%) | 20,097 (68.61%) | 910 (3.11%) |

### Plan: AR HD BOA Final, District 019 --          29,276 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 080 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) |
| Dist. 084 | 6,077 (20.76%) | 582 (8.85%) | 4,450 (24.64%) | 414 (42.42%) |
| Dist. 086 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) |
| Dist. 087 | 746 (2.55%) | 95 (1.44%) | 489 (2.71%) | 33 (3.38%) |
| Dist. 088 | 21,395 (73.08%) | 5,612 (85.30%) | 12,518 (69.32%) | 507 (51.95%) |
| Dist. 097 | 1,058 (3.61%) | 290 (4.41%) | 600 (3.32%) | 22 (2.25%) |
| Total and % Population |  | 6,579 (22.47%) | 18,057 (61.68%) | 976 (3.33%) |

### Plan: AR HD BOA Final, District 020 --          29,707 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 081 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) |
| Dist. 084 | 20,250 (68.17%) | 1,372 (66.22%) | 16,019 (69.33%) | 653 (54.37%) |
| Dist. 085 | 4,983 (16.77%) | 190 (9.17%) | 4,246 (18.38%) | 73 (6.08%) |
| Dist. 086 | 4,474 (15.06%) | 510 (24.61%) | 2,842 (12.30%) | 475 (39.55%) |
| Dist. 097 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) |
| Total and % Population |  | 2,072 (6.97%) | 23,107 (77.78%) | 1,201 (4.04%) |

### Plan: AR HD BOA Final, District 021 --          29,499 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 084 | 1,661 (5.63%) | 171 (6.58%) | 1,152 (5.37%) | 164 (7.95%) |
| Dist. 085 | 13,066 (44.29%) | 1,249 (48.04%) | 9,259 (43.16%) | 1,080 (52.33%) |
| Dist. 086 | 14,772 (50.08%) | 1,180 (45.38%) | 11,042 (51.47%) | 820 (39.73%) |
| Total and % Population |  | 2,600 (8.81%) | 21,453 (72.72%) | 2,064 (7.00%) |

### Plan: AR HD BOA Final, District 022 --          29,260 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|

## Core Constituencies

AR HD BOA Final

From Plan: **AR House Current 2020 Plan**

| | | | | |
|---|---|---|---|---|
| Dist. 080 | 184 (0.63%) | 14 (0.56%) | 138 (0.63%) | 8 (0.48%) |
| Dist. 085 | 19,473 (66.55%) | 1,663 (66.31%) | 14,834 (67.85%) | 867 (51.48%) |
| Dist. 086 | 9,603 (32.82%) | 831 (33.13%) | 6,891 (31.52%) | 809 (48.04%) |
| Total and % Population | | 2,508 (8.57%) | 21,863 (74.72%) | 1,684 (5.76%) |

### Plan: AR HD BOA Final, District 023 --          29,561 Total Population

| | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 080 | 21,088 (71.34%) | 1,511 (76.93%) | 16,481 (69.93%) | 305 (78.41%) |
| Dist. 081 | 2,744 (9.28%) | 119 (6.06%) | 2,317 (9.83%) | 17 (4.37%) |
| Dist. 084 | 4,612 (15.60%) | 249 (12.68%) | 3,855 (16.36%) | 50 (12.85%) |
| Dist. 085 | 923 (3.12%) | 77 (3.92%) | 740 (3.14%) | 17 (4.37%) |
| Dist. 087 | 194 (0.66%) | 8 (0.41%) | 174 (0.74%) | (0.00%) |
| Total and % Population | | 1,964 (6.64%) | 23,567 (79.72%) | 389 (1.32%) |

### Plan: AR HD BOA Final, District 024 --          29,388 Total Population

| | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 075 | 4,210 (14.33%) | 202 (14.16%) | 3,555 (14.60%) | 51 (18.15%) |
| Dist. 079 | 3,470 (11.81%) | 465 (32.59%) | 2,568 (10.54%) | 65 (23.13%) |
| Dist. 080 | 8,459 (28.78%) | 261 (18.29%) | 7,071 (29.03%) | 23 (8.19%) |
| Dist. 081 | 13,249 (45.08%) | 499 (34.97%) | 11,162 (45.83%) | 142 (50.53%) |
| Total and % Population | | 1,427 (4.86%) | 24,356 (82.88%) | 281 (0.96%) |

### Plan: AR HD BOA Final, District 025 --          29,668 Total Population

| | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 075 | 2,877 (9.70%) | 51 (3.53%) | 2,534 (10.01%) | 14 (7.69%) |
| Dist. 080 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) |
| Dist. 081 | 13,408 (45.19%) | 553 (38.27%) | 11,471 (45.33%) | 65 (35.71%) |
| Dist. 082 | 2,184 (7.36%) | 35 (2.42%) | 1,986 (7.85%) | 6 (3.30%) |
| Dist. 084 | 3,467 (11.69%) | 164 (11.35%) | 2,921 (11.54%) | 51 (28.02%) |
| Dist. 097 | 7,732 (26.06%) | 642 (44.43%) | 6,391 (25.26%) | 46 (25.27%) |
| Total and % Population | | 1,445 (4.87%) | 25,303 (85.29%) | 182 (0.61%) |

### Plan: AR HD BOA Final, District 026 --          30,381 Total Population

| | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 082 | 19,746 (64.99%) | 921 (38.49%) | 17,006 (67.79%) | 69 (75.00%) |
| Dist. 083 | 1,988 (6.54%) | 112 (4.68%) | 1,710 (6.82%) | 5 (5.43%) |
| Dist. 097 | 5,740 (18.89%) | 287 (11.99%) | 4,994 (19.91%) | 11 (11.96%) |
| Dist. 098 | 2,907 (9.57%) | 1,073 (44.84%) | 1,377 (5.49%) | 7 (7.61%) |
| Total and % Population | | 2,393 (7.88%) | 25,087 (82.57%) | 92 (0.30%) |

### Plan: AR HD BOA Final, District 027 --          31,177 Total Population

| | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 062 | 14,175 (45.47%) | 333 (55.04%) | 12,741 (45.03%) | 258 (95.91%) |
| Dist. 064 | 3,969 (12.73%) | 88 (14.55%) | 3,628 (12.82%) | 2 (0.74%) |

# Core Constituencies

AR HD BOA Final

From Plan: **AR House Current 2020 Plan**

### Plan: AR HD BOA Final, District 027 --   31,177 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 083 | 11,882 (38.11%) | 166 (27.44%) | 10,881 (38.46%) | 9 (3.35%) |
| Dist. 099 | 1,151 (3.69%) | 18 (2.98%) | 1,044 (3.69%) | (0.00%) |
| Total and % Population |  | 605 (1.94%) | 28,294 (90.75%) | 269 (0.86%) |

### Plan: AR HD BOA Final, District 028 --   31,081 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 052 | 2,419 (7.78%) | 96 (10.71%) | 2,154 (7.63%) | 24 (7.38%) |
| Dist. 060 | 10,185 (32.77%) | 170 (18.97%) | 9,545 (33.80%) | 33 (10.15%) |
| Dist. 062 | 12,234 (39.36%) | 296 (33.04%) | 11,115 (39.36%) | 109 (33.54%) |
| Dist. 063 | 6,243 (20.09%) | 334 (37.28%) | 5,425 (19.21%) | 159 (48.92%) |
| Total and % Population |  | 896 (2.88%) | 28,239 (90.86%) | 325 (1.05%) |

### Plan: AR HD BOA Final, District 029 --   30,392 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 015 | 5,137 (16.90%) | 88 (6.64%) | 4,717 (19.91%) | 42 (1.18%) |
| Dist. 023 | 838 (2.76%) | 24 (1.81%) | 775 (3.27%) | 3 (0.08%) |
| Dist. 026 | 18,242 (60.02%) | 803 (60.56%) | 12,896 (54.42%) | 3,361 (94.12%) |
| Dist. 028 | 6,175 (20.32%) | 411 (31.00%) | 5,307 (22.40%) | 165 (4.62%) |
| Total and % Population |  | 1,326 (4.36%) | 23,695 (77.96%) | 3,571 (11.75%) |

### Plan: AR HD BOA Final, District 030 --   30,278 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 053 | 4,506 (14.88%) | 97 (7.77%) | 4,091 (16.31%) | 89 (3.79%) |
| Dist. 056 | 1,275 (4.21%) | 25 (2.00%) | 1,169 (4.66%) | 2 (0.09%) |
| Dist. 059 | 14,216 (46.95%) | 884 (70.83%) | 10,458 (41.71%) | 2,138 (91.13%) |
| Dist. 060 | 10,281 (33.96%) | 242 (19.39%) | 9,358 (37.32%) | 117 (4.99%) |
| Total and % Population |  | 1,248 (4.12%) | 25,076 (82.82%) | 2,346 (7.75%) |

### Plan: AR HD BOA Final, District 031 --   31,014 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 057 | 31,014 (100.00%) | 1,331 (100.00%) | 26,787 (100.00%) | 881 (100.00%) |
| Total and % Population |  | 1,331 (4.29%) | 26,787 (86.37%) | 881 (2.84%) |

### Plan: AR HD BOA Final, District 032 --   31,106 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 052 | 11 (0.04%) | 1 (0.04%) | 10 (0.05%) | (0.00%) |
| Dist. 053 | 699 (2.25%) | 28 (1.18%) | 563 (2.90%) | 40 (0.57%) |
| Dist. 058 | 14,469 (46.52%) | 880 (36.99%) | 10,752 (55.41%) | 1,939 (27.63%) |
| Dist. 059 | 15,927 (51.20%) | 1,470 (61.79%) | 8,078 (41.63%) | 5,039 (71.80%) |
| Total and % Population |  | 2,379 (7.65%) | 19,403 (62.38%) | 7,018 (22.56%) |

# Core Constituencies

AR HD BOA Final

From Plan:   **AR House Current 2020 Plan**

### Plan: AR HD BOA Final, District 033 --        31,192 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 053 | 20,578 (65.97%) | 784 (56.20%) | 17,604 (65.24%) | 1,239 (85.21%) |
| Dist. 054 | 9,487 (30.41%) | 579 (41.51%) | 8,449 (31.31%) | 86 (5.91%) |
| Dist. 055 | 1,127 (3.61%) | 32 (2.29%) | 931 (3.45%) | 129 (8.87%) |
| Total and % Population | | 1,395 (4.47%) | 26,984 (86.51%) | 1,454 (4.66%) |

### Plan: AR HD BOA Final, District 034 --        30,073 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 054 | 7,785 (25.89%) | 328 (28.28%) | 5,030 (37.31%) | 1,999 (14.24%) |
| Dist. 055 | 22,288 (74.11%) | 832 (71.72%) | 8,453 (62.69%) | 12,037 (85.76%) |
| Total and % Population | | 1,160 (3.86%) | 13,483 (44.83%) | 14,036 (46.67%) |

### Plan: AR HD BOA Final, District 035 --        30,532 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 048 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) |
| Dist. 050 | 17,563 (57.52%) | 407 (43.72%) | 4,965 (43.49%) | 11,593 (68.66%) |
| Dist. 051 | 12,168 (39.85%) | 490 (52.63%) | 6,312 (55.29%) | 4,693 (27.79%) |
| Dist. 055 | 801 (2.62%) | 34 (3.65%) | 139 (1.22%) | 599 (3.55%) |
| Total and % Population | | 931 (3.05%) | 11,416 (37.39%) | 16,885 (55.30%) |

### Plan: AR HD BOA Final, District 036 --        31,082 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 052 | 6,063 (19.51%) | 225 (10.09%) | 4,700 (22.51%) | 773 (12.96%) |
| Dist. 053 | 8,687 (27.95%) | 988 (44.32%) | 4,662 (22.33%) | 2,443 (40.95%) |
| Dist. 054 | 10,699 (34.42%) | 473 (21.22%) | 8,679 (41.56%) | 900 (15.09%) |
| Dist. 058 | 5,633 (18.12%) | 543 (24.36%) | 2,840 (13.60%) | 1,850 (31.01%) |
| Total and % Population | | 2,229 (7.17%) | 20,881 (67.18%) | 5,966 (19.19%) |

### Plan: AR HD BOA Final, District 037 --        30,593 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 048 | 2,447 (8.00%) | 49 (7.37%) | 345 (1.67%) | 1,986 (24.62%) |
| Dist. 049 | 19,624 (64.15%) | 447 (67.22%) | 12,632 (61.12%) | 5,750 (71.30%) |
| Dist. 050 | 4,482 (14.65%) | 77 (11.58%) | 4,064 (19.66%) | 155 (1.92%) |
| Dist. 052 | 4,040 (13.21%) | 92 (13.83%) | 3,627 (17.55%) | 174 (2.16%) |
| Total and % Population | | 665 (2.17%) | 20,668 (67.56%) | 8,065 (26.36%) |

### Plan: AR HD BOA Final, District 038 --        31,048 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 052 | 15,200 (48.96%) | 493 (43.74%) | 12,992 (53.24%) | 963 (26.98%) |
| Dist. 054 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) |
| Dist. 058 | 13,992 (45.07%) | 581 (51.55%) | 9,694 (39.72%) | 2,601 (72.88%) |
| Dist. 059 | 1,856 (5.98%) | 53 (4.70%) | 1,718 (7.04%) | 5 (0.14%) |

# Core Constituencies

AR HD BOA Final

From Plan:   **AR House Current 2020 Plan**

### Plan: AR HD BOA Final, District 038 --     31,048 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Total and % Population |  | 1,127 (3.63%) | 24,404 (78.60%) | 3,569 (11.50%) |

### Plan: AR HD BOA Final, District 039 --     31,122 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 013 | 219 (0.70%) | 3 (0.26%) | 199 (0.78%) | (0.00%) |
| Dist. 045 | 9,686 (31.12%) | 512 (44.76%) | 8,417 (33.08%) | 179 (6.22%) |
| Dist. 046 | 614 (1.97%) | 34 (2.97%) | 507 (1.99%) | 18 (0.63%) |
| Dist. 047 | 16,880 (54.24%) | 475 (41.52%) | 12,942 (50.86%) | 2,628 (91.28%) |
| Dist. 052 | 1,124 (3.61%) | 13 (1.14%) | 1,048 (4.12%) | 24 (0.83%) |
| Dist. 063 | 2,599 (8.35%) | 107 (9.35%) | 2,334 (9.17%) | 30 (1.04%) |
| Total and % Population |  | 1,144 (3.68%) | 25,447 (81.77%) | 2,879 (9.25%) |

### Plan: AR HD BOA Final, District 040 --     30,068 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 044 | 2,967 (9.87%) | 45 (1.61%) | 2,736 (11.08%) | 5 (0.82%) |
| Dist. 045 | 401 (1.33%) | 9 (0.32%) | 370 (1.50%) | 6 (0.98%) |
| Dist. 047 | 3,592 (11.95%) | 112 (4.01%) | 3,267 (13.23%) | 4 (0.65%) |
| Dist. 063 | 22,057 (73.36%) | 2,587 (92.59%) | 17,367 (70.35%) | 595 (97.22%) |
| Dist. 064 | 1,051 (3.50%) | 41 (1.47%) | 946 (3.83%) | 2 (0.33%) |
| Total and % Population |  | 2,794 (9.29%) | 24,686 (82.10%) | 612 (2.04%) |

### Plan: AR HD BOA Final, District 041 --     30,194 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 062 | 2,695 (8.93%) | 72 (9.73%) | 2,451 (8.81%) | 8 (12.31%) |
| Dist. 064 | 15,567 (51.56%) | 319 (43.11%) | 14,421 (51.86%) | 25 (38.46%) |
| Dist. 066 | 11,932 (39.52%) | 349 (47.16%) | 10,933 (39.32%) | 32 (49.23%) |
| Total and % Population |  | 740 (2.45%) | 27,805 (92.09%) | 65 (0.22%) |

### Plan: AR HD BOA Final, District 042 --     30,098 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 040 | 972 (3.23%) | 55 (6.63%) | 805 (3.00%) | 67 (14.29%) |
| Dist. 066 | 11,976 (39.79%) | 243 (29.31%) | 10,705 (39.89%) | 226 (48.19%) |
| Dist. 067 | 15,395 (51.15%) | 485 (58.50%) | 13,730 (51.17%) | 165 (35.18%) |
| Dist. 068 | 1,755 (5.83%) | 46 (5.55%) | 1,593 (5.94%) | 11 (2.35%) |
| Total and % Population |  | 829 (2.75%) | 26,833 (89.15%) | 469 (1.56%) |

### Plan: AR HD BOA Final, District 043 --     30,068 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 065 | 20,620 (68.58%) | 880 (70.85%) | 16,066 (65.36%) | 2,190 (98.03%) |
| Dist. 066 | 4,030 (13.40%) | 265 (21.34%) | 3,469 (14.11%) | 29 (1.30%) |
| Dist. 068 | 5,323 (17.70%) | 91 (7.33%) | 4,963 (20.19%) | 15 (0.67%) |

# Core Constituencies

AR HD BOA Final

From Plan:  **AR House Current 2020 Plan**

### Plan: AR HD BOA Final, District 043 --            30,068 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---:|---:|---:|---:|
| Dist. 073 | 95 (0.32%) | 6 (0.48%) | 82 (0.33%) | (0.00%) |
| Total and % Population |  | 1,242 (4.13%) | 24,580 (81.75%) | 2,234 (7.43%) |

### Plan: AR HD BOA Final, District 044 --            29,145 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---:|---:|---:|---:|
| Dist. 068 | 19,391 (66.53%) | 826 (60.34%) | 17,066 (67.39%) | 94 (33.57%) |
| Dist. 071 | 2,910 (9.98%) | 356 (26.00%) | 2,135 (8.43%) | 130 (46.43%) |
| Dist. 073 | 4,597 (15.77%) | 145 (10.59%) | 4,100 (16.19%) | 49 (17.50%) |
| Dist. 083 | 2,247 (7.71%) | 42 (3.07%) | 2,022 (7.98%) | 7 (2.50%) |
| Total and % Population |  | 1,369 (4.70%) | 25,323 (86.89%) | 280 (0.96%) |

### Plan: AR HD BOA Final, District 045 --            30,641 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---:|---:|---:|---:|
| Dist. 068 | 1,178 (3.84%) | 29 (0.81%) | 1,037 (4.37%) | 1 (0.20%) |
| Dist. 069 | 28,375 (92.60%) | 3,503 (98.37%) | 21,711 (91.54%) | 492 (99.60%) |
| Dist. 083 | 1,088 (3.55%) | 29 (0.81%) | 970 (4.09%) | 1 (0.20%) |
| Total and % Population |  | 3,561 (11.62%) | 23,718 (77.41%) | 494 (1.61%) |

### Plan: AR HD BOA Final, District 046 --            29,927 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---:|---:|---:|---:|
| Dist. 069 | 819 (2.74%) | 126 (13.11%) | 618 (2.35%) | 9 (3.25%) |
| Dist. 074 | 23,033 (76.96%) | 686 (71.38%) | 20,264 (77.16%) | 239 (86.28%) |
| Dist. 082 | 6,075 (20.30%) | 149 (15.50%) | 5,382 (20.49%) | 29 (10.47%) |
| Total and % Population |  | 961 (3.21%) | 26,264 (87.76%) | 277 (0.93%) |

### Plan: AR HD BOA Final, District 047 --            29,203 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---:|---:|---:|---:|
| Dist. 021 | 10,131 (34.69%) | 353 (29.52%) | 8,535 (34.66%) | 68 (52.31%) |
| Dist. 074 | 2,277 (7.80%) | 70 (5.85%) | 1,931 (7.84%) | 16 (12.31%) |
| Dist. 075 | 16,692 (57.16%) | 772 (64.55%) | 14,069 (57.14%) | 45 (34.62%) |
| Dist. 077 | 103 (0.35%) | 1 (0.08%) | 88 (0.36%) | 1 (0.77%) |
| Total and % Population |  | 1,196 (4.10%) | 24,623 (84.32%) | 130 (0.45%) |

### Plan: AR HD BOA Final, District 048 --            29,847 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---:|---:|---:|---:|
| Dist. 075 | 196 (0.66%) | 18 (0.42%) | 158 (0.78%) | (0.00%) |
| Dist. 076 | 3,700 (12.40%) | 1,161 (27.32%) | 1,283 (6.31%) | 634 (53.14%) |
| Dist. 079 | 25,951 (86.95%) | 3,071 (72.26%) | 18,892 (92.91%) | 559 (46.86%) |
| Dist. 080 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) |
| Total and % Population |  | 4,250 (14.24%) | 20,333 (68.12%) | 1,193 (4.00%) |

# Core Constituencies

AR HD BOA Final

From Plan: **AR House Current 2020 Plan**

### Plan: AR HD BOA Final, District 049 --     29,484 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 076 | 2,402 (8.15%) | 338 (2.97%) | 1,409 (13.72%) | 310 (8.44%) |
| Dist. 078 | 27,082 (91.85%) | 11,036 (97.03%) | 8,861 (86.28%) | 3,365 (91.56%) |
| Total and % Population |  | 11,374 (38.58%) | 10,270 (34.83%) | 3,675 (12.46%) |

### Plan: AR HD BOA Final, District 050 --     29,517 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 076 | 5,364 (18.17%) | 357 (12.28%) | 4,151 (20.02%) | 237 (11.92%) |
| Dist. 077 | 22,863 (77.46%) | 2,292 (78.82%) | 15,798 (76.18%) | 1,667 (83.81%) |
| Dist. 078 | 1,290 (4.37%) | 259 (8.91%) | 790 (3.81%) | 85 (4.27%) |
| Total and % Population |  | 2,908 (9.85%) | 20,739 (70.26%) | 1,989 (6.74%) |

### Plan: AR HD BOA Final, District 051 --     31,079 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 021 | 93 (0.30%) | 2 (0.08%) | 74 (0.34%) | 3 (0.21%) |
| Dist. 075 | 4,875 (15.69%) | 554 (21.85%) | 3,460 (15.88%) | 122 (8.65%) |
| Dist. 076 | 19,194 (61.76%) | 1,423 (56.13%) | 13,557 (62.21%) | 868 (61.52%) |
| Dist. 077 | 6,917 (22.26%) | 556 (21.93%) | 4,700 (21.57%) | 418 (29.62%) |
| Dist. 079 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) |
| Total and % Population |  | 2,535 (8.16%) | 21,791 (70.11%) | 1,411 (4.54%) |

### Plan: AR HD BOA Final, District 052 --     29,755 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 021 | 11,295 (37.96%) | 827 (17.89%) | 9,208 (40.88%) | 65 (23.64%) |
| Dist. 073 | 15,791 (53.07%) | 3,731 (80.71%) | 10,994 (48.81%) | 202 (73.45%) |
| Dist. 074 | 2,669 (8.97%) | 65 (1.41%) | 2,320 (10.30%) | 8 (2.91%) |
| Total and % Population |  | 4,623 (15.54%) | 22,522 (75.69%) | 275 (0.92%) |

### Plan: AR HD BOA Final, District 053 --     29,344 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 068 | 1,915 (6.53%) | 105 (2.18%) | 1,631 (7.95%) | 49 (2.82%) |
| Dist. 071 | 27,429 (93.47%) | 4,707 (97.82%) | 18,895 (92.05%) | 1,687 (97.18%) |
| Total and % Population |  | 4,812 (16.40%) | 20,526 (69.95%) | 1,736 (5.92%) |

### Plan: AR HD BOA Final, District 054 --     29,768 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 021 | 196 (0.66%) | 10 (0.64%) | 172 (0.71%) | (0.00%) |
| Dist. 022 | 1,192 (4.00%) | 12 (0.77%) | 1,096 (4.53%) | 2 (0.10%) |
| Dist. 023 | 253 (0.85%) | 13 (0.83%) | 222 (0.92%) | (0.00%) |
| Dist. 031 | 787 (2.64%) | 17 (1.09%) | 702 (2.90%) | 9 (0.44%) |
| Dist. 040 | 1,165 (3.91%) | 35 (2.24%) | 997 (4.12%) | 13 (0.64%) |
| Dist. 065 | 7,278 (24.45%) | 199 (12.72%) | 6,629 (27.42%) | 53 (2.59%) |
| Dist. 070 | 9,121 (30.64%) | 606 (38.75%) | 6,645 (27.49%) | 1,193 (58.37%) |

**Core Constituencies**  AR HD BOA Final

From Plan:   **AR House Current 2020 Plan**

### Plan: AR HD BOA Final, District 054 --     29,768 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 072 | 3,786 (12.72%) | 161 (10.29%) | 2,610 (10.80%) | 747 (36.55%) |
| Dist. 073 | 5,990 (20.12%) | 511 (32.67%) | 5,100 (21.10%) | 27 (1.32%) |
| Total and % Population |  | 1,564 (5.25%) | 24,173 (81.20%) | 2,044 (6.87%) |

### Plan: AR HD BOA Final, District 055 --     29,682 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 067 | 6,334 (21.34%) | 231 (12.16%) | 4,840 (24.08%) | 777 (16.74%) |
| Dist. 070 | 18,108 (61.01%) | 1,095 (57.66%) | 12,268 (61.03%) | 2,698 (58.12%) |
| Dist. 072 | 5,240 (17.65%) | 573 (30.17%) | 2,994 (14.89%) | 1,167 (25.14%) |
| Total and % Population |  | 1,899 (6.40%) | 20,102 (67.72%) | 4,642 (15.64%) |

### Plan: AR HD BOA Final, District 056 --     29,821 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 040 | 2,942 (9.87%) | 257 (12.17%) | 2,069 (10.77%) | 414 (6.80%) |
| Dist. 067 | 1,142 (3.83%) | 53 (2.51%) | 848 (4.41%) | 130 (2.14%) |
| Dist. 070 | 5,940 (19.92%) | 257 (12.17%) | 4,496 (23.41%) | 723 (11.88%) |
| Dist. 072 | 19,797 (66.39%) | 1,544 (73.14%) | 11,796 (61.41%) | 4,817 (79.17%) |
| Total and % Population |  | 2,111 (7.08%) | 19,209 (64.41%) | 6,084 (20.40%) |

### Plan: AR HD BOA Final, District 057 --     30,134 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 040 | 3,830 (12.71%) | 171 (16.81%) | 3,373 (12.59%) | 78 (26.35%) |
| Dist. 043 | 150 (0.50%) | 0 (0.00%) | 147 (0.55%) | (0.00%) |
| Dist. 044 | 13,750 (45.63%) | 389 (38.25%) | 12,341 (46.06%) | 89 (30.07%) |
| Dist. 045 | 2,066 (6.86%) | 49 (4.82%) | 1,889 (7.05%) | 14 (4.73%) |
| Dist. 066 | 724 (2.40%) | 15 (1.47%) | 659 (2.46%) | 11 (3.72%) |
| Dist. 067 | 9,614 (31.90%) | 393 (38.64%) | 8,385 (31.29%) | 104 (35.14%) |
| Total and % Population |  | 1,017 (3.37%) | 26,794 (88.92%) | 296 (0.98%) |

### Plan: AR HD BOA Final, District 058 --     31,207 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 044 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) |
| Dist. 045 | 2,875 (9.21%) | 165 (9.13%) | 2,430 (10.01%) | 94 (3.34%) |
| Dist. 046 | 28,332 (90.79%) | 1,642 (90.87%) | 21,850 (89.99%) | 2,718 (96.66%) |
| Total and % Population |  | 1,807 (5.79%) | 24,280 (77.80%) | 2,812 (9.01%) |

### Plan: AR HD BOA Final, District 059 --     30,899 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 013 | 3,542 (11.46%) | 120 (9.31%) | 3,168 (11.96%) | 23 (2.92%) |
| Dist. 043 | 217 (0.70%) | 26 (2.02%) | 167 (0.63%) | 4 (0.51%) |
| Dist. 044 | 13,429 (43.46%) | 550 (42.67%) | 11,567 (43.68%) | 205 (26.02%) |

# Core Constituencies

AR HD BOA Final

From Plan:     AR House Current 2020 Plan

### Plan: AR HD BOA Final, District 059 --                30,899 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 045 | 13,711 (44.37%) | 593 (46.00%) | 11,580 (43.73%) | 556 (70.56%) |
| Total and % Population |  | 1,289 (4.17%) | 26,482 (85.71%) | 788 (2.55%) |

### Plan: AR HD BOA Final, District 060 --                30,469 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 013 | 6,469 (21.23%) | 123 (10.17%) | 5,469 (23.09%) | 629 (16.00%) |
| Dist. 014 | 21,204 (69.59%) | 1,038 (85.79%) | 15,661 (66.13%) | 3,280 (83.42%) |
| Dist. 043 | 2,796 (9.18%) | 49 (4.05%) | 2,553 (10.78%) | 23 (0.58%) |
| Total and % Population |  | 1,210 (3.97%) | 23,683 (77.73%) | 3,932 (12.90%) |

### Plan: AR HD BOA Final, District 061 --                30,564 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 012 | 721 (2.36%) | 30 (3.27%) | 606 (3.01%) | 61 (0.76%) |
| Dist. 013 | 16,597 (54.30%) | 620 (67.54%) | 10,961 (54.51%) | 4,241 (52.72%) |
| Dist. 014 | 566 (1.85%) | 7 (0.76%) | 528 (2.63%) | 6 (0.07%) |
| Dist. 047 | 6,688 (21.88%) | 122 (13.29%) | 4,586 (22.81%) | 1,615 (20.07%) |
| Dist. 048 | 1,896 (6.20%) | 75 (8.17%) | 1,163 (5.78%) | 565 (7.02%) |
| Dist. 049 | 3,390 (11.09%) | 58 (6.32%) | 1,623 (8.07%) | 1,536 (19.09%) |
| Dist. 052 | 706 (2.31%) | 6 (0.65%) | 642 (3.19%) | 21 (0.26%) |
| Total and % Population |  | 918 (3.00%) | 20,109 (65.79%) | 8,045 (26.32%) |

### Plan: AR HD BOA Final, District 062 --                29,636 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 011 | 1,604 (5.41%) | 99 (14.91%) | 1,125 (9.38%) | 302 (1.89%) |
| Dist. 012 | 17,577 (59.31%) | 282 (42.47%) | 6,461 (53.87%) | 10,338 (64.53%) |
| Dist. 013 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) |
| Dist. 048 | 9,706 (32.75%) | 242 (36.45%) | 3,888 (32.42%) | 5,234 (32.67%) |
| Dist. 049 | 749 (2.53%) | 41 (6.17%) | 520 (4.34%) | 147 (0.92%) |
| Total and % Population |  | 664 (2.24%) | 11,994 (40.47%) | 16,021 (54.06%) |

### Plan: AR HD BOA Final, District 063 --                30,659 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 048 | 10,284 (33.54%) | 409 (43.14%) | 3,005 (26.06%) | 6,577 (38.45%) |
| Dist. 049 | 1,766 (5.76%) | 19 (2.00%) | 639 (5.54%) | 1,054 (6.16%) |
| Dist. 050 | 2,658 (8.67%) | 53 (5.59%) | 897 (7.78%) | 1,615 (9.44%) |
| Dist. 051 | 15,951 (52.03%) | 467 (49.26%) | 6,991 (60.62%) | 7,860 (45.95%) |
| Total and % Population |  | 948 (3.09%) | 11,532 (37.61%) | 17,106 (55.79%) |

### Plan: AR HD BOA Final, District 064 --                30,494 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 010 | 1,668 (5.47%) | 30 (2.91%) | 1,036 (14.03%) | 545 (2.59%) |

# Core Constituencies

AR HD BOA Final

From Plan:   **AR House Current 2020 Plan**

### Plan: AR HD BOA Final, District 064 --    30,494 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 011 | 4,884 (16.02%) | 441 (42.77%) | 1,385 (18.76%) | 2,876 (13.66%) |
| Dist. 012 | 2,890 (9.48%) | 105 (10.18%) | 1,082 (14.65%) | 1,651 (7.84%) |
| Dist. 016 | 18,004 (59.04%) | 412 (39.96%) | 3,700 (50.11%) | 13,269 (63.00%) |
| Dist. 017 | 3,048 (10.00%) | 43 (4.17%) | 181 (2.45%) | 2,720 (12.91%) |
| Total and % Population |  | 1,031 (3.38%) | 7,384 (24.21%) | 21,061 (69.07%) |

### Plan: AR HD BOA Final, District 065 --    29,551 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 010 | 872 (2.95%) | 24 (3.33%) | 591 (7.63%) | 228 (1.13%) |
| Dist. 014 | 2,904 (9.83%) | 99 (13.73%) | 1,467 (18.94%) | 1,275 (6.34%) |
| Dist. 016 | 5,606 (18.97%) | 170 (23.58%) | 1,755 (22.66%) | 3,526 (17.54%) |
| Dist. 017 | 20,169 (68.25%) | 428 (59.36%) | 3,932 (50.77%) | 15,074 (74.98%) |
| Total and % Population |  | 721 (2.44%) | 7,745 (26.21%) | 20,103 (68.03%) |

### Plan: AR HD BOA Final, District 066 --    29,555 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 014 | 4,431 (14.99%) | 136 (7.20%) | 1,945 (19.13%) | 2,172 (14.06%) |
| Dist. 036 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) |
| Dist. 037 | 9,296 (31.45%) | 742 (39.28%) | 2,012 (19.79%) | 6,021 (38.98%) |
| Dist. 038 | 532 (1.80%) | 43 (2.28%) | 238 (2.34%) | 213 (1.38%) |
| Dist. 041 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) |
| Dist. 042 | 15,296 (51.75%) | 968 (51.24%) | 5,972 (58.74%) | 7,042 (45.59%) |
| Total and % Population |  | 1,889 (6.39%) | 10,167 (34.40%) | 15,448 (52.27%) |

### Plan: AR HD BOA Final, District 067 --    31,047 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 038 | 394 (1.27%) | 8 (0.47%) | 345 (1.95%) | 26 (0.29%) |
| Dist. 041 | 23,742 (76.47%) | 1,174 (69.30%) | 14,396 (81.25%) | 6,325 (69.94%) |
| Dist. 042 | 6,911 (22.26%) | 512 (30.22%) | 2,978 (16.81%) | 2,693 (29.78%) |
| Total and % Population |  | 1,694 (5.46%) | 17,719 (57.07%) | 9,044 (29.13%) |

### Plan: AR HD BOA Final, District 068 --    31,183 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 043 | 28,161 (90.31%) | 1,661 (91.77%) | 23,397 (90.08%) | 749 (94.10%) |
| Dist. 044 | 3,022 (9.69%) | 149 (8.23%) | 2,578 (9.92%) | 47 (5.90%) |
| Total and % Population |  | 1,810 (5.80%) | 25,975 (83.30%) | 796 (2.55%) |

### Plan: AR HD BOA Final, District 069 --    30,711 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 039 | 959 (3.12%) | 17 (0.88%) | 700 (3.10%) | 129 (3.53%) |
| Dist. 040 | 20,151 (65.61%) | 1,046 (54.28%) | 16,176 (71.59%) | 1,458 (39.92%) |

## Core Constituencies

AR HD BOA Final

From Plan:   **AR House Current 2020 Plan**

### Plan: AR HD BOA Final, District 069 --     30,711 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---:|---:|---:|---:|
| Dist. 041 | 70 (0.23%) | 2 (0.10%) | 49 (0.22%) | 12 (0.33%) |
| Dist. 042 | 7,814 (25.44%) | 766 (39.75%) | 4,577 (20.26%) | 1,645 (45.04%) |
| Dist. 067 | 21 (0.07%) | 2 (0.10%) | 18 (0.08%) | (0.00%) |
| Dist. 072 | 1,696 (5.52%) | 94 (4.88%) | 1,074 (4.75%) | 408 (11.17%) |
| Total and % Population |  | 1,927 (6.27%) | 22,594 (73.57%) | 3,652 (11.89%) |

### Plan: AR HD BOA Final, District 070 --     30,427 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---:|---:|---:|---:|
| Dist. 038 | 21,501 (70.66%) | 877 (69.11%) | 15,204 (71.58%) | 3,808 (68.00%) |
| Dist. 039 | 1,235 (4.06%) | 60 (4.73%) | 713 (3.36%) | 374 (6.68%) |
| Dist. 040 | 11 (0.04%) | 0 (0.00%) | 4 (0.02%) | 4 (0.07%) |
| Dist. 041 | 7,680 (25.24%) | 332 (26.16%) | 5,319 (25.04%) | 1,414 (25.25%) |
| Total and % Population |  | 1,269 (4.17%) | 21,240 (69.81%) | 5,600 (18.40%) |

### Plan: AR HD BOA Final, District 071 --     29,220 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---:|---:|---:|---:|
| Dist. 037 | 2,833 (9.70%) | 126 (9.07%) | 1,081 (5.89%) | 1,431 (20.06%) |
| Dist. 039 | 24,722 (84.61%) | 1,182 (85.10%) | 15,978 (87.09%) | 5,542 (77.68%) |
| Dist. 040 | 1,665 (5.70%) | 81 (5.83%) | 1,287 (7.02%) | 161 (2.26%) |
| Total and % Population |  | 1,389 (4.75%) | 18,346 (62.79%) | 7,134 (24.41%) |

### Plan: AR HD BOA Final, District 072 --     29,903 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---:|---:|---:|---:|
| Dist. 035 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) |
| Dist. 037 | 16,650 (55.68%) | 1,024 (32.96%) | 4,312 (46.69%) | 10,269 (65.17%) |
| Dist. 038 | 7,427 (24.84%) | 1,219 (39.23%) | 3,019 (32.69%) | 2,756 (17.49%) |
| Dist. 039 | 5,826 (19.48%) | 864 (27.81%) | 1,905 (20.63%) | 2,732 (17.34%) |
| Total and % Population |  | 3,107 (10.39%) | 9,236 (30.89%) | 15,757 (52.69%) |

### Plan: AR HD BOA Final, District 073 --     29,972 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---:|---:|---:|---:|
| Dist. 032 | 11,114 (37.08%) | 370 (39.36%) | 7,527 (33.97%) | 2,162 (48.77%) |
| Dist. 033 | 125 (0.42%) | 6 (0.64%) | 101 (0.46%) | 4 (0.09%) |
| Dist. 035 | 18,733 (62.50%) | 564 (60.00%) | 14,529 (65.57%) | 2,267 (51.14%) |
| Total and % Population |  | 940 (3.14%) | 22,157 (73.93%) | 4,433 (14.79%) |

### Plan: AR HD BOA Final, District 074 --     30,327 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---:|---:|---:|---:|
| Dist. 033 | 23,109 (76.20%) | 871 (68.53%) | 16,150 (79.99%) | 4,392 (66.54%) |
| Dist. 035 | 7,218 (23.80%) | 400 (31.47%) | 4,039 (20.01%) | 2,209 (33.46%) |
| Dist. 036 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) |

# Core Constituencies

AR HD BOA Final

From Plan:   **AR House Current 2020 Plan**

**Plan: AR HD BOA Final, District 074 --**   30,327 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Total and % Population |  | 1,271 (4.19%) | 20,189 (66.57%) | 6,601 (21.77%) |

**Plan: AR HD BOA Final, District 075 --**   30,262 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 030 | 681 (2.25%) | 21 (1.64%) | 500 (2.65%) | 45 (0.79%) |
| Dist. 031 | 4,825 (15.94%) | 142 (11.09%) | 2,827 (15.00%) | 935 (16.45%) |
| Dist. 032 | 17,890 (59.12%) | 697 (54.41%) | 12,183 (64.66%) | 2,240 (39.40%) |
| Dist. 034 | 4,726 (15.62%) | 267 (20.84%) | 2,493 (13.23%) | 1,500 (26.39%) |
| Dist. 035 | 2,140 (7.07%) | 154 (12.02%) | 838 (4.45%) | 965 (16.97%) |
| Total and % Population |  | 1,281 (4.23%) | 18,841 (62.26%) | 5,685 (18.79%) |

**Plan: AR HD BOA Final, District 076 --**   29,928 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 030 | 3,314 (11.07%) | 388 (11.90%) | 573 (10.06%) | 2,223 (11.51%) |
| Dist. 033 | 4,414 (14.75%) | 164 (5.03%) | 1,315 (23.09%) | 2,652 (13.73%) |
| Dist. 034 | 20,124 (67.24%) | 2,240 (68.69%) | 3,377 (59.30%) | 13,356 (69.14%) |
| Dist. 035 | 879 (2.94%) | 107 (3.28%) | 357 (6.27%) | 342 (1.77%) |
| Dist. 036 | 1,197 (4.00%) | 362 (11.10%) | 73 (1.28%) | 744 (3.85%) |
| Total and % Population |  | 3,261 (10.90%) | 5,695 (19.03%) | 19,317 (64.54%) |

**Plan: AR HD BOA Final, District 077 --**   30,006 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 029 | 4,306 (14.35%) | 701 (18.50%) | 558 (7.32%) | 2,899 (17.32%) |
| Dist. 030 | 19,797 (65.98%) | 2,733 (72.13%) | 3,900 (51.18%) | 12,127 (72.46%) |
| Dist. 032 | 2,093 (6.98%) | 66 (1.74%) | 1,340 (17.59%) | 379 (2.26%) |
| Dist. 034 | 3,810 (12.70%) | 289 (7.63%) | 1,822 (23.91%) | 1,331 (7.95%) |
| Total and % Population |  | 3,789 (12.63%) | 7,620 (25.39%) | 16,736 (55.78%) |

**Plan: AR HD BOA Final, District 078 --**   29,358 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 022 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) |
| Dist. 023 | 2,761 (9.40%) | 163 (12.05%) | 2,285 (9.44%) | 125 (8.80%) |
| Dist. 030 | 1,379 (4.70%) | 147 (10.86%) | 933 (3.85%) | 168 (11.82%) |
| Dist. 031 | 23,247 (79.18%) | 956 (70.66%) | 19,346 (79.91%) | 1,031 (72.55%) |
| Dist. 032 | 285 (0.97%) | 24 (1.77%) | 229 (0.95%) | 9 (0.63%) |
| Dist. 034 | 17 (0.06%) | 6 (0.44%) | 2 (0.01%) | 1 (0.07%) |
| Dist. 035 | 1,669 (5.68%) | 57 (4.21%) | 1,415 (5.84%) | 87 (6.12%) |
| Total and % Population |  | 1,353 (4.61%) | 24,210 (82.46%) | 1,421 (4.84%) |

**Plan: AR HD BOA Final, District 079 --**   30,065 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|

# Core Constituencies

AR HD BOA Final

From Plan:   **AR House Current 2020 Plan**

### Plan: AR HD BOA Final, District 079 --                     30,065 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 029 | 24,482 (81.43%) | 6,879 (96.64%) | 3,325 (70.49%) | 13,398 (78.50%) |
| Dist. 030 | 5,583 (18.57%) | 239 (3.36%) | 1,392 (29.51%) | 3,670 (21.50%) |
| Dist. 036 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) |
| Total and % Population |  | 7,118 (23.68%) | 4,717 (15.69%) | 17,068 (56.77%) |

### Plan: AR HD BOA Final, District 080 --                     30,091 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 027 | 887 (2.95%) | 107 (2.62%) | 633 (6.95%) | 75 (0.48%) |
| Dist. 029 | 1,817 (6.04%) | 330 (8.07%) | 1,010 (11.09%) | 413 (2.65%) |
| Dist. 034 | 272 (0.90%) | 4 (0.10%) | 17 (0.19%) | 242 (1.55%) |
| Dist. 036 | 27,115 (90.11%) | 3,648 (89.21%) | 7,448 (81.77%) | 14,873 (95.32%) |
| Total and % Population |  | 4,089 (13.59%) | 9,108 (30.27%) | 15,603 (51.85%) |

### Plan: AR HD BOA Final, District 081 --                     30,525 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 023 | 3,271 (10.72%) | 359 (8.91%) | 2,298 (11.75%) | 376 (7.88%) |
| Dist. 027 | 18,315 (60.00%) | 2,016 (50.01%) | 11,496 (58.79%) | 3,477 (72.83%) |
| Dist. 028 | 880 (2.88%) | 305 (7.57%) | 499 (2.55%) | 28 (0.59%) |
| Dist. 031 | 8,059 (26.40%) | 1,351 (33.52%) | 5,261 (26.90%) | 893 (18.71%) |
| Total and % Population |  | 4,031 (13.21%) | 19,554 (64.06%) | 4,774 (15.64%) |

### Plan: AR HD BOA Final, District 082 --                     30,021 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 023 | 5,218 (17.38%) | 275 (15.01%) | 3,544 (15.61%) | 1,006 (28.78%) |
| Dist. 027 | 1,826 (6.08%) | 138 (7.53%) | 1,425 (6.28%) | 145 (4.15%) |
| Dist. 028 | 22,977 (76.54%) | 1,419 (77.46%) | 17,740 (78.12%) | 2,344 (67.07%) |
| Total and % Population |  | 1,832 (6.10%) | 22,709 (75.64%) | 3,495 (11.64%) |

### Plan: AR HD BOA Final, District 083 --                     29,821 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 022 | 4,906 (16.45%) | 88 (9.20%) | 4,597 (17.63%) | 41 (3.58%) |
| Dist. 023 | 24,129 (80.91%) | 850 (88.82%) | 20,754 (79.60%) | 1,101 (96.07%) |
| Dist. 028 | 16 (0.05%) | 1 (0.10%) | 14 (0.05%) | 1 (0.09%) |
| Dist. 031 | 770 (2.58%) | 18 (1.88%) | 707 (2.71%) | 3 (0.26%) |
| Total and % Population |  | 957 (3.21%) | 26,072 (87.43%) | 1,146 (3.84%) |

### Plan: AR HD BOA Final, District 084 --                     29,837 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 022 | 4,032 (13.51%) | 193 (8.80%) | 3,541 (16.46%) | 43 (1.16%) |
| Dist. 024 | 700 (2.35%) | 120 (5.47%) | 274 (1.27%) | 183 (4.95%) |
| Dist. 025 | 25,002 (83.80%) | 1,877 (85.59%) | 17,610 (81.87%) | 3,467 (93.80%) |

# Core Constituencies

AR HD BOA Final

From Plan:   **AR House Current 2020 Plan**

### Plan: AR HD BOA Final, District 084 --          29,837 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 026 | 103 (0.35%) | 3 (0.14%) | 84 (0.39%) | 3 (0.08%) |
| Total and % Population |  | 2,193 (7.35%) | 21,509 (72.09%) | 3,696 (12.39%) |

### Plan: AR HD BOA Final, District 085 --          29,925 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 018 | 6,468 (21.61%) | 251 (14.97%) | 5,545 (21.94%) | 156 (19.45%) |
| Dist. 021 | 2,096 (7.00%) | 25 (1.49%) | 1,934 (7.65%) | 5 (0.62%) |
| Dist. 022 | 20,648 (69.00%) | 1,349 (80.44%) | 17,203 (68.08%) | 628 (78.30%) |
| Dist. 024 | 713 (2.38%) | 52 (3.10%) | 586 (2.32%) | 13 (1.62%) |
| Dist. 025 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) |
| Total and % Population |  | 1,677 (5.60%) | 25,268 (84.44%) | 802 (2.68%) |

### Plan: AR HD BOA Final, District 086 --          29,922 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 019 | 2,217 (7.41%) | 108 (6.00%) | 1,919 (7.52%) | 60 (53.57%) |
| Dist. 020 | 24,216 (80.93%) | 1,612 (89.51%) | 20,468 (80.24%) | 46 (41.07%) |
| Dist. 021 | 3,489 (11.66%) | 81 (4.50%) | 3,123 (12.24%) | 6 (5.36%) |
| Total and % Population |  | 1,801 (6.02%) | 25,510 (85.26%) | 112 (0.37%) |

### Plan: AR HD BOA Final, District 087 --          29,189 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 004 | 26,967 (92.39%) | 5,555 (92.72%) | 16,584 (91.34%) | 2,713 (99.71%) |
| Dist. 019 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) |
| Dist. 020 | 2,222 (7.61%) | 436 (7.28%) | 1,573 (8.66%) | 8 (0.29%) |
| Total and % Population |  | 5,991 (20.52%) | 18,157 (62.20%) | 2,721 (9.32%) |

### Plan: AR HD BOA Final, District 088 --          30,356 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 001 | 620 (2.04%) | 24 (0.55%) | 321 (1.99%) | 233 (2.75%) |
| Dist. 002 | 427 (1.41%) | 22 (0.51%) | 330 (2.05%) | 41 (0.48%) |
| Dist. 003 | 19,304 (63.59%) | 2,884 (66.54%) | 9,945 (61.74%) | 5,610 (66.18%) |
| Dist. 019 | 10,005 (32.96%) | 1,404 (32.40%) | 5,512 (34.22%) | 2,593 (30.59%) |
| Total and % Population |  | 4,334 (14.28%) | 16,108 (53.06%) | 8,477 (27.93%) |

### Plan: AR HD BOA Final, District 089 --          29,332 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 003 | 6,767 (23.07%) | 308 (16.34%) | 4,317 (19.77%) | 1,838 (45.80%) |
| Dist. 005 | 723 (2.46%) | 26 (1.38%) | 300 (1.37%) | 352 (8.77%) |
| Dist. 018 | 8,283 (28.24%) | 592 (31.41%) | 5,836 (26.73%) | 1,351 (33.67%) |
| Dist. 019 | 13,559 (46.23%) | 959 (50.88%) | 11,380 (52.12%) | 472 (11.76%) |
| Dist. 024 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) |

# Core Constituencies

AR HD BOA Final

From Plan:   **AR House Current 2020 Plan**

### Plan: AR HD BOA Final, District 089 --      29,332 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Total and % Population |  | 1,885 (6.43%) | 21,833 (74.43%) | 4,013 (13.68%) |

### Plan: AR HD BOA Final, District 090 --      29,709 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 015 | 1,447 (4.87%) | 36 (2.87%) | 1,330 (5.84%) | 3 (0.08%) |
| Dist. 018 | 12,149 (40.89%) | 521 (41.58%) | 7,418 (32.56%) | 3,464 (91.59%) |
| Dist. 019 | 230 (0.77%) | 4 (0.32%) | 175 (0.77%) | 50 (1.32%) |
| Dist. 024 | 4,704 (15.83%) | 236 (18.83%) | 3,984 (17.49%) | 132 (3.49%) |
| Dist. 026 | 11,179 (37.63%) | 456 (36.39%) | 9,873 (43.34%) | 133 (3.52%) |
| Total and % Population |  | 1,253 (4.22%) | 22,780 (76.68%) | 3,782 (12.73%) |

### Plan: AR HD BOA Final, District 091 --      30,145 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 018 | 425 (1.41%) | 16 (0.60%) | 364 (1.68%) | 6 (0.18%) |
| Dist. 022 | 649 (2.15%) | 38 (1.42%) | 530 (2.44%) | 28 (0.85%) |
| Dist. 024 | 24,742 (82.08%) | 1,920 (71.91%) | 18,499 (85.28%) | 2,331 (70.98%) |
| Dist. 025 | 4,274 (14.18%) | 694 (25.99%) | 2,260 (10.42%) | 912 (27.77%) |
| Dist. 026 | 55 (0.18%) | 2 (0.07%) | 39 (0.18%) | 7 (0.21%) |
| Total and % Population |  | 2,670 (8.86%) | 21,692 (71.96%) | 3,284 (10.89%) |

### Plan: AR HD BOA Final, District 092 --      30,129 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 010 | 2,821 (9.36%) | 28 (2.61%) | 2,462 (9.29%) | 146 (17.44%) |
| Dist. 015 | 15,137 (50.24%) | 412 (38.36%) | 13,704 (51.73%) | 301 (35.96%) |
| Dist. 027 | 12,018 (39.89%) | 631 (58.75%) | 10,186 (38.45%) | 386 (46.12%) |
| Dist. 028 | 153 (0.51%) | 3 (0.28%) | 138 (0.52%) | 4 (0.48%) |
| Total and % Population |  | 1,074 (3.56%) | 26,490 (87.92%) | 837 (2.78%) |

### Plan: AR HD BOA Final, District 093 --      29,911 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 009 | 25 (0.08%) | 0 (0.00%) | 19 (0.08%) | 5 (0.15%) |
| Dist. 010 | 17,052 (57.01%) | 501 (57.06%) | 14,167 (58.97%) | 1,645 (48.87%) |
| Dist. 012 | 1,116 (3.73%) | 50 (5.69%) | 964 (4.01%) | 35 (1.04%) |
| Dist. 015 | 7,783 (26.02%) | 179 (20.39%) | 5,874 (24.45%) | 1,136 (33.75%) |
| Dist. 016 | 3,926 (13.13%) | 146 (16.63%) | 2,998 (12.48%) | 545 (16.19%) |
| Dist. 017 | 9 (0.03%) | 2 (0.23%) | 4 (0.02%) | (0.00%) |
| Total and % Population |  | 878 (2.94%) | 24,026 (80.32%) | 3,366 (11.25%) |

### Plan: AR HD BOA Final, District 094 --      29,908 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 008 | 9,703 (32.44%) | 1,482 (64.41%) | 4,813 (28.76%) | 3,100 (32.13%) |

# Core Constituencies

AR HD BOA Final

From Plan: **AR House Current 2020 Plan**

### Plan: AR HD BOA Final, District 094 --      29,908 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 009 | 14,250 (47.65%) | 567 (24.64%) | 8,817 (52.68%) | 4,215 (43.69%) |
| Dist. 010 | 1,095 (3.66%) | 27 (1.17%) | 909 (5.43%) | 137 (1.42%) |
| Dist. 011 | 4,860 (16.25%) | 225 (9.78%) | 2,197 (13.13%) | 2,195 (22.75%) |
| Total and % Population | | 2,301 (7.69%) | 16,736 (55.96%) | 9,647 (32.26%) |

### Plan: AR HD BOA Final, District 095 --      29,270 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 008 | 3,610 (12.33%) | 98 (5.78%) | 2,907 (17.54%) | 481 (4.80%) |
| Dist. 009 | 12,212 (41.72%) | 825 (48.67%) | 7,746 (46.74%) | 3,255 (32.45%) |
| Dist. 011 | 13,448 (45.94%) | 772 (45.55%) | 5,919 (35.72%) | 6,295 (62.76%) |
| Total and % Population | | 1,695 (5.79%) | 16,572 (56.62%) | 10,031 (34.27%) |

### Plan: AR HD BOA Final, District 096 --      30,051 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 005 | 1,469 (4.89%) | 45 (4.73%) | 775 (3.79%) | 555 (7.65%) |
| Dist. 006 | 2,201 (7.32%) | 45 (4.73%) | 1,777 (8.68%) | 260 (3.58%) |
| Dist. 007 | 10,564 (35.15%) | 320 (33.65%) | 7,352 (35.92%) | 2,379 (32.80%) |
| Dist. 008 | 12,170 (40.50%) | 420 (44.16%) | 7,823 (38.22%) | 3,407 (46.97%) |
| Dist. 010 | 2,225 (7.40%) | 69 (7.26%) | 1,710 (8.35%) | 356 (4.91%) |
| Dist. 018 | 1,422 (4.73%) | 52 (5.47%) | 1,032 (5.04%) | 297 (4.09%) |
| Total and % Population | | 951 (3.16%) | 20,469 (68.11%) | 7,254 (24.14%) |

### Plan: AR HD BOA Final, District 097 --      30,182 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 006 | 18,564 (61.51%) | 859 (58.28%) | 12,986 (76.98%) | 3,870 (36.70%) |
| Dist. 007 | 11,618 (38.49%) | 615 (41.72%) | 3,883 (23.02%) | 6,675 (63.30%) |
| Total and % Population | | 1,474 (4.88%) | 16,869 (55.89%) | 10,545 (34.94%) |

### Plan: AR HD BOA Final, District 098 --      30,460 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 002 | 1,090 (3.58%) | 59 (7.91%) | 623 (4.21%) | 346 (2.56%) |
| Dist. 003 | 317 (1.04%) | 8 (1.07%) | 234 (1.58%) | 61 (0.45%) |
| Dist. 005 | 19,493 (64.00%) | 425 (56.97%) | 7,682 (51.94%) | 10,529 (77.80%) |
| Dist. 006 | 6,874 (22.57%) | 188 (25.20%) | 4,343 (29.37%) | 2,016 (14.90%) |
| Dist. 007 | 2,686 (8.82%) | 66 (8.85%) | 1,907 (12.89%) | 582 (4.30%) |
| Total and % Population | | 746 (2.45%) | 14,789 (48.55%) | 13,534 (44.43%) |

### Plan: AR HD BOA Final, District 099 --      29,605 Total Population

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 001 | 818 (2.76%) | 34 (3.69%) | 710 (3.19%) | 27 (0.55%) |
| Dist. 002 | 24,960 (84.31%) | 776 (84.26%) | 19,361 (86.91%) | 3,536 (71.48%) |

# Core Constituencies

AR HD BOA Final

From Plan: **AR House Current 2020 Plan**

**Plan: AR HD BOA Final, District 099 --**     **29,605 Total Population**

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 005 | 2,442 (8.25%) | 80 (8.69%) | 1,188 (5.33%) | 1,105 (22.34%) |
| Dist. 006 | 1,385 (4.68%) | 31 (3.37%) | 1,019 (4.57%) | 279 (5.64%) |
| Total and % Population |  | 921 (3.11%) | 22,278 (75.25%) | 4,947 (16.71%) |

**Plan: AR HD BOA Final, District 100 --**     **30,106 Total Population**

|  | Population | [Hispanic Origin] | NH_Wht | NH_Blk |
|---|---|---|---|---|
| Dist. 001 | 27,174 (90.26%) | 1,146 (92.27%) | 14,306 (85.07%) | 10,197 (99.04%) |
| Dist. 002 | 2,932 (9.74%) | 96 (7.73%) | 2,511 (14.93%) | 99 (0.96%) |
| Total and % Population |  | 1,242 (4.13%) | 16,817 (55.86%) | 10,296 (34.20%) |